EXHIBIT K

**From:**  Karen Donaldson on behalf of Karen Donaldson <kdonaldson@myokaloosa.com>
**To:**  "rob@waltonhomes.com"
**Subject:**  Public Record Request
**Date:**  Tuesday, March 19, 2019 2:57:50 PM
**Attachments:**  image001.jpg

Rob

We have received your public records request.  Your request will be processed in accordance with the Florida Public Records Law.  If the nature or volume of this public records request require extensive (more than 15 minutes) use of information technology resources or extensive clerical or supervisory assistance to gather the documents and review for redaction purposes, there may be a special service charge or deposit needed in accordance with Chapter 119, Florida Statutes and the Okaloosa County Public Records Request Policy. If this is the case, I will let you know as soon as possible of the estimate of costs.

Payment may be due in advance by cash, check, or money order made payable to Okaloosa County Board of County Commissioners.  For future correspondence, please feel free to contact riskinfo@myokaloosa.com.

Thank you

*Karen Donaldson*

Karen Donaldson
Public Records and Contracts Specialist
Okaloosa County Risk Management
5479-B Old Bethel Rd.
Crestview, Fl. 32536
850.683.6207
KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

| | |
|---|---|
| **From:** | Karen Donaldson on behalf of Karen Donaldson <kdonaldson@myokaloosa.com> |
| **To:** | "rob@waltonhomes.com" |
| **Subject:** | Public Records Request SR 2049 |
| **Date:** | Monday, March 25, 2019 10:47:04 AM |
| **Attachments:** | image001.jpg |

Mr. Smith

The Airport department is going to be sending me what they are able to pull relatively easily which will be from March 2014 to the present.  However, the older files involve retrieving large numbers of monthly filed documents over an 18 year period which are not electronically stored.  This will take several weeks to complete and it will cost an estimate of $176.00.  We will need to collect this amount from you before we begin retrieval of those documents.  Please note that this is an estimate and may be more if more time is required than the initial estimate of 8 hours.  Please advise if you want us to continue and if so, please send a check to my attention at the address below.

Thank you

*Karen Donaldson*

Karen Donaldson
Public Records and Contracts Specialist
Okaloosa County Risk Management
5479-B Old Bethel Rd.
Crestview, Fl. 32536
850.683.6207
KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

| | |
|---|---|
| **From:** | Rob Smith on behalf of Rob Smith <rob@waltonhomes.com> |
| **To:** | Karen Donaldson |
| **Subject:** | Re: Public Records Request SR 2049 |
| **Date:** | Monday, March 25, 2019 11:31:47 AM |
| **Attachments:** | image001.jpg |

Ms. Donaldson,

I would like the see the most recent documents but I only need the annual totals, not monthly. In other words, I want to see the total fuel sales at the Destin airport on an annual basis from 2001 to present.  I would think that is something that they would track.  I have seen such a report, maybe ten years or so ago.  If they keep an internal list or chart, that is fine with me.  I don't need the actual fuel surcharge receipts.

Thanks,

Rob Smith

On Mon, Mar 25, 2019 at 10:47 AM Karen Donaldson <kdonaldson@myokaloosa.com> wrote:

> Mr. Smith
>
>
> The Airport department is going to be sending me what they are able to pull relatively easily which will be from March 2014 to the present.  However, the older files involve retrieving large numbers of monthly filed documents over an 18 year period which are not electronically stored.  This will take several weeks to complete and it will cost an estimate of $176.00.  We will need to collect this amount from you before we begin retrieval of those documents.  Please note that this is an estimate and may be more if more time is required than the initial estimate of 8 hours.  Please advise if you want us to continue and if so, please send a check to my attention at the address below.
>
>
> Thank you
>
>
> *Karen Donaldson*
>
>
> Karen Donaldson
>
> Public Records and Contracts Specialist
>
> Okaloosa County Risk Management
>
> 5479-B Old Bethel Rd.

Crestview, Fl. 32536

850.683.6207

KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

CAUTION: This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

| | |
|---|---|
| **From:** | Karen Donaldson on behalf of Karen Donaldson <kdonaldson@myokaloosa.com> |
| **To:** | "Rob Smith" |
| **Subject:** | RE: Public Records Request SR 2049 |
| **Date:** | Monday, March 25, 2019 2:29:35 PM |
| **Attachments:** | image001.jpg |

Mr. Smith

The FBO's report their flowage to us on a monthly basis.

Here is what we have from February 2014 (March 15, 2014 invoicing) through January 2019 (February 15, 2019 invoicing).  Since these are readily accessible in excel for our analysis, we have not done manual annual summaries.

Allyson in our Airports location has found some manually summarized annual reports for FY2009 through FY2014 that have been scanned for Destin Jet that she can send later today or tomorrow. We do not know about FY2001 through FY2008, as these would have been previous FBOs.  These may have to be manually compiled from the monthly reports and I will not know until we get into the files to answer that question.

There is a very real possibility that there will  be a charge incurred due to the amount of time to secure this information.  I need to know if you are willing to pay the fee or if I should instruct Allyson to stop her research.

Thank you

*Karen Donaldson*

Karen Donaldson
Public Records and Contracts Specialist
Okaloosa County Risk Management
5479-B Old Bethel Rd.
Crestview, Fl. 32536
850.683.6207
KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

**From:** Rob Smith <rob@waltonhomes.com>
**Sent:** Monday, March 25, 2019 11:31 AM
**To:** Karen Donaldson <kdonaldson@myokaloosa.com>
**Subject:** Re: Public Records Request SR 2049

Ms. Donaldson,

I would like the see the most recent documents but I only need the annual totals, not monthly. In other words, I want to see the total fuel sales at the Destin airport on an annual basis from 2001 to present. I would think that is something that they would track. I have seen such a report, maybe ten years or so ago. If they keep an internal list or chart, that is fine with me. I don't need the actual fuel surcharge receipts.

Thanks,

Rob Smith

On Mon, Mar 25, 2019 at 10:47 AM Karen Donaldson <kdonaldson@myokaloosa.com> wrote:

> Mr. Smith
>
> The Airport department is going to be sending me what they are able to pull relatively easily which will be from March 2014 to the present. However, the older files involve retrieving large numbers of monthly filed documents over an 18 year period which are not electronically stored. This will take several weeks to complete and it will cost an estimate of $176.00. We will need to collect this amount from you before we begin retrieval of those documents. Please note that this is an estimate and may be more if more time is required than the initial estimate of 8 hours. Please advise if you want us to continue and if so, please send a check to my attention at the address below.
>
> Thank you
>
> *Karen Donaldson*
>
> Karen Donaldson
> Public Records and Contracts Specialist
> Okaloosa County Risk Management
> 5479-B Old Bethel Rd.
> Crestview, Fl. 32536
> 850.683.6207
> KDonaldson@myokaloosa.com
>
> 
>
> *Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public*

*records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

| | |
|---|---|
| **From:** | Karen Donaldson on behalf of Karen Donaldson <kdonaldson@myokaloosa.com> |
| **To:** | "rob@waltonhomes.com" |
| **Subject:** | Public Records |
| **Date:** | Monday, March 25, 2019 2:31:03 PM |
| **Attachments:** | 2-15-19 to 6-15-17 - Lynx South.xls |
| | 2-15-19-6-15-17-Lynx North.xls |
| | 4-15-17 to 10-15-16 - Triumpth.xls |
| | 5-15-17 to 10-15-16 - Trumpth 1097.xls |
| | 9-15-16 to 3-15-14 - Destin Jet.xls |
| | 9-15-16 to 3-15-14-Destin Jet South.xls |
| | image001.jpg |

Mr. Smith

I forgot to add the attachments which are attached here.

Thank you

*Karen Donaldson*

Karen Donaldson
Public Records and Contracts Specialist
Okaloosa County Risk Management
5479-B Old Bethel Rd.
Crestview, Fl. 32536
850.683.6207
KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

| Vendor | Year | Month | Activity  Type | Cat | Product | Report Type | Begin Date | End Date | ActivityValue | Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| Destin Jet South | 2016 | 9 | FUEL | FUEL | JET FUEL | PROD TYPE | 09/15/2016 | 09/15/2016 | 18920 | Gallons/Quarts |
| Destin Jet South | 2016 | 9 | FUEL | FUEL | AVGAS | PROD TYPE | 09/15/2016 | 09/15/2016 | 9239.1 | Gallons/Quarts |
| Destin Jet South | 2016 | 9 | FUEL | FUEL | OIL | PROD TYPE | 09/15/2016 | 09/15/2016 | 24 | Gallons/Quarts |
| Destin Jet South | 2016 | 8 | FUEL | FUEL | JET FUEL | PROD TYPE | 08/15/2016 | 08/15/2016 | 20737 | Gallons/Quarts |
| Destin Jet South | 2016 | 8 | FUEL | FUEL | AVGAS | PROD TYPE | 08/15/2016 | 08/15/2016 | 11251.9 | Gallons/Quarts |
| Destin Jet South | 2016 | 8 | FUEL | FUEL | OIL | PROD TYPE | 08/15/2016 | 08/15/2016 | 43 | Gallons/Quarts |
| Destin Jet South | 2016 | 7 | FUEL | FUEL | JET FUEL | PROD TYPE | 07/15/2016 | 07/15/2016 | 25009 | Gallons/Quarts |
| Destin Jet South | 2016 | 7 | FUEL | FUEL | AVGAS | PROD TYPE | 07/15/2016 | 07/15/2016 | 16458.6 | Gallons/Quarts |
| Destin Jet South | 2016 | 6 | FUEL | FUEL | JET FUEL | PROD TYPE | 06/15/2016 | 06/15/2016 | 34805 | Gallons/Quarts |
| Destin Jet South | 2016 | 6 | FUEL | FUEL | AVGAS | PROD TYPE | 06/15/2016 | 06/15/2016 | 14360.4 | Gallons/Quarts |
| Destin Jet South | 2016 | 5 | FUEL | FUEL | JET FUEL | PROD TYPE | 05/15/2016 | 05/15/2016 | 29360 | Gallons/Quarts |
| Destin Jet South | 2016 | 5 | FUEL | FUEL | AVGAS | PROD TYPE | 05/15/2016 | 05/15/2016 | 12901.9 | Gallons/Quarts |
| Destin Jet South | 2016 | 4 | FUEL | FUEL | JET FUEL | PROD TYPE | 04/15/2016 | 04/15/2016 | 8626 | Gallons/Quarts |
| Destin Jet South | 2016 | 4 | FUEL | FUEL | AVGAS | PROD TYPE | 04/15/2016 | 04/15/2016 | 5735.9 | Gallons/Quarts |
| Destin Jet South | 2016 | 3 | FUEL | FUEL | JET FUEL | PROD TYPE | 03/15/2016 | 03/15/2016 | 13976 | Gallons/Quarts |
| Destin Jet South | 2016 | 3 | FUEL | FUEL | AVGAS | PROD TYPE | 03/15/2016 | 03/15/2016 | 4032.6 | Gallons/Quarts |
| Destin Jet South | 2016 | 2 | FUEL | FUEL | JET FUEL | PROD TYPE | 02/15/2016 | 02/15/2016 | 10749 | Gallons/Quarts |
| Destin Jet South | 2016 | 2 | FUEL | FUEL | AVGAS | PROD TYPE | 02/15/2016 | 02/15/2016 | 5736.2 | Gallons/Quarts |
| Destin Jet South | 2016 | 1 | FUEL | FUEL | JET FUEL | PROD TYPE | 01/15/2016 | 01/15/2016 | 16063 | Gallons/Quarts |
| Destin Jet South | 2016 | 1 | FUEL | FUEL | AVGAS | PROD TYPE | 01/15/2016 | 01/15/2016 | 4586.7 | Gallons/Quarts |
| Destin Jet South | 2015 | 12 | FUEL | FUEL | JET FUEL | PROD TYPE | 12/15/2015 | 12/15/2015 | 15564 | Gallons/Quarts |
| Destin Jet South | 2015 | 12 | FUEL | FUEL | AVGAS | PROD TYPE | 12/15/2015 | 12/15/2015 | 3536.5 | Gallons/Quarts |
| Destin Jet South | 2015 | 11 | FUEL | FUEL | AVGAS | PROD TYPE | 11/15/2015 | 11/15/2015 | 5449.58 | Gallons/Quarts |
| Destin Jet South | 2015 | 11 | FUEL | FUEL | JET FUEL | PROD TYPE | 11/15/2015 | 11/15/2015 | 22491 | Gallons/Quarts |
| Destin Jet South | 2015 | 10 | FUEL | FUEL | AVGAS | PROD TYPE | 10/15/2015 | 10/15/2015 | 7047.3 | Gallons/Quarts |
| Destin Jet South | 2015 | 10 | FUEL | FUEL | JET FUEL | PROD TYPE | 10/15/2015 | 10/15/2015 | 28926.9 | Gallons/Quarts |
| Destin Jet South | 2015 | 9 | FUEL | FUEL | AVGAS | PROD TYPE | 09/15/2015 | 09/15/2015 | 10558.5 | Gallons/Quarts |
| Destin Jet South | 2015 | 9 | FUEL | FUEL | JET FUEL | PROD TYPE | 09/15/2015 | 09/15/2015 | 30304 | Gallons/Quarts |
| Destin Jet South | 2015 | 8 | FUEL | FUEL | JET FUEL | PROD TYPE | 08/15/2015 | 08/15/2015 | 30130 | Gallons/Quarts |
| Destin Jet South | 2015 | 8 | FUEL | FUEL | AVGAS | PROD TYPE | 08/15/2015 | 08/15/2015 | 11240.7 | Gallons/Quarts |
| Destin Jet South | 2015 | 7 | FUEL | FUEL | AVGAS | PROD TYPE | 07/15/2015 | 07/15/2015 | 15591 | Gallons/Quarts |
| Destin Jet South | 2015 | 7 | FUEL | FUEL | JET FUEL | PROD TYPE | 07/15/2015 | 07/15/2015 | 45469 | Gallons/Quarts |
| Destin Jet South | 2015 | 6 | FUEL | FUEL | JET FUEL | PROD TYPE | 06/15/2015 | 06/15/2015 | 36549 | Gallons/Quarts |
| Destin Jet South | 2015 | 6 | FUEL | FUEL | AVGAS | PROD TYPE | 06/15/2015 | 06/15/2015 | 15112.5 | Gallons/Quarts |
| Destin Jet South | 2015 | 5 | FUEL | FUEL | JET FUEL | PROD TYPE | 05/15/2015 | 05/15/2015 | 48783 | Gallons/Quarts |
| Destin Jet South | 2015 | 5 | FUEL | FUEL | AVGAS | PROD TYPE | 05/15/2015 | 05/15/2015 | 14309.6 | Gallons/Quarts |
| Destin Jet South | 2015 | 4 | FUEL | FUEL | AVGAS | PROD TYPE | 04/15/2015 | 04/15/2015 | 10494.6 | Gallons/Quarts |
| Destin Jet South | 2015 | 4 | FUEL | FUEL | JET FUEL | PROD TYPE | 04/15/2015 | 04/15/2015 | 32232 | Gallons/Quarts |
| Destin Jet South | 2015 | 3 | FUEL | FUEL | JET FUEL | PROD TYPE | 03/15/2015 | 03/15/2015 | 32527 | Gallons/Quarts |
| Destin Jet South | 2015 | 3 | FUEL | FUEL | AVGAS | PROD TYPE | 03/15/2015 | 03/15/2015 | 7700.1 | Gallons/Quarts |
| Destin Jet South | 2015 | 2 | FUEL | FUEL | AVGAS | PROD TYPE | 02/15/2015 | 02/15/2015 | 5774.8 | Gallons/Quarts |
| Destin Jet South | 2015 | 2 | FUEL | FUEL | JET FUEL | PROD TYPE | 02/15/2015 | 02/15/2015 | 20025 | Gallons/Quarts |
| Destin Jet South | 2015 | 1 | FUEL | FUEL | JET FUEL | PROD TYPE | 01/15/2015 | 01/15/2015 | 17431 | Gallons/Quarts |
| Destin Jet South | 2015 | 1 | FUEL | FUEL | AVGAS | PROD TYPE | 01/15/2015 | 01/15/2015 | 4692.2 | Gallons/Quarts |
| Destin Jet South | 2014 | 12 | FUEL | FUEL | AVGAS | PROD TYPE | 12/15/2014 | 12/15/2014 | 4993 | Gallons/Quarts |
| Destin Jet South | 2014 | 12 | FUEL | FUEL | JET FUEL | PROD TYPE | 12/15/2014 | 12/15/2014 | 14851 | Gallons/Quarts |
| Destin Jet South | 2014 | 11 | FUEL | FUEL | JET FUEL | PROD TYPE | 11/15/2014 | 11/15/2014 | 26127 | Gallons/Quarts |
| Destin Jet South | 2014 | 11 | FUEL | FUEL | AVGAS | PROD TYPE | 11/15/2014 | 11/15/2014 | 6842.3 | Gallons/Quarts |
| Destin Jet South | 2014 | 10 | FUEL | FUEL | JET FUEL | PROD TYPE | 10/15/2014 | 10/15/2014 | 27178 | Gallons/Quarts |
| Destin Jet South | 2014 | 10 | FUEL | FUEL | AVGAS | PROD TYPE | 10/15/2014 | 10/15/2014 | 12692 | Gallons/Quarts |
| Destin Jet South | 2014 | 9 | FUEL | FUEL | AVGAS | PROD TYPE | 09/15/2014 | 09/15/2014 | 8501.2 | Gallons/Quarts |
| Destin Jet South | 2014 | 9 | FUEL | FUEL | JET FUEL | PROD TYPE | 09/15/2014 | 09/15/2014 | 22947 | Gallons/Quarts |
| Destin Jet South | 2014 | 8 | FUEL | FUEL | AVGAS | PROD TYPE | 08/15/2014 | 08/15/2014 | 14065.2 | Gallons/Quarts |
| Destin Jet South | 2014 | 8 | FUEL | FUEL | JET FUEL | PROD TYPE | 08/15/2014 | 08/15/2014 | 34095 | Gallons/Quarts |
| Destin Jet South | 2014 | 7 | FUEL | FUEL | JET FUEL | PROD TYPE | 07/15/2014 | 07/15/2014 | 39073 | Gallons/Quarts |
| Destin Jet South | 2014 | 7 | FUEL | FUEL | AVGAS | PROD TYPE | 07/15/2014 | 07/15/2014 | 14035.9 | Gallons/Quarts |
| Destin Jet South | 2014 | 6 | FUEL | FUEL | AVGAS | PROD TYPE | 06/15/2014 | 06/15/2014 | 13671.9 | Gallons/Quarts |
| Destin Jet South | 2014 | 6 | FUEL | FUEL | JET FUEL | PROD TYPE | 06/15/2014 | 06/15/2014 | 41976 | Gallons/Quarts |
| Destin Jet South | 2014 | 5 | FUEL | FUEL | AVGAS | PROD TYPE | 05/15/2014 | 05/15/2014 | 13459 | Gallons/Quarts |
| Destin Jet South | 2014 | 5 | FUEL | FUEL | JET FUEL | PROD TYPE | 05/15/2014 | 05/15/2014 | 41565 | Gallons/Quarts |
| Destin Jet South | 2014 | 4 | FUEL | FUEL | AVGAS | PROD TYPE | 04/15/2014 | 04/15/2014 | 10532.5 | Gallons/Quarts |
| Destin Jet South | 2014 | 4 | FUEL | FUEL | JET FUEL | PROD TYPE | 04/15/2014 | 04/15/2014 | 34664 | Gallons/Quarts |
| Destin Jet South | 2014 | 3 | FUEL | FUEL | AVGAS | PROD TYPE | 03/15/2014 | 03/15/2014 | 10684.4 | Gallons/Quarts |
| Destin Jet South | 2014 | 3 | FUEL | FUEL | JET FUEL | PROD TYPE | 03/15/2014 | 03/15/2014 | 22647 | Gallons/Quarts |

| Vendor | Year | Month | Activity Type | Cat | Product | Report Type | Begin Date | End Date | ActivityValue | Unit |
|--------|------|-------|---------------|-----|---------|-------------|------------|----------|---------------|------|
| Destin Jet | 2016 | 9 | FUEL | FUEL | JET FUEL | PROD TYPE | 09/15/2016 | 09/15/2016 | 63291 | Gallons/Quarts |
| Destin Jet | 2016 | 9 | FUEL | FUEL | AVGAS | PROD TYPE | 09/15/2016 | 09/15/2016 | 8793 | Gallons/Quarts |
| Destin Jet | 2016 | 9 | FUEL | FUEL | OIL | PROD TYPE | 09/15/2016 | 09/15/2016 | 44 | Gallons/Quarts |
| Destin Jet | 2016 | 8 | FUEL | FUEL | JET FUEL | PROD TYPE | 08/15/2016 | 08/15/2016 | 76410 | Gallons/Quarts |
| Destin Jet | 2016 | 8 | FUEL | FUEL | AVGAS | PROD TYPE | 08/15/2016 | 08/15/2016 | 9781.1 | Gallons/Quarts |
| Destin Jet | 2016 | 8 | FUEL | FUEL | OIL | PROD TYPE | 08/15/2016 | 08/15/2016 | 41 | Gallons/Quarts |
| Destin Jet | 2016 | 7 | FUEL | FUEL | JET FUEL | PROD TYPE | 07/15/2016 | 07/15/2016 | 115237 | Gallons/Quarts |
| Destin Jet | 2016 | 7 | FUEL | FUEL | AVGAS | PROD TYPE | 07/15/2016 | 07/15/2016 | 13025.8 | Gallons/Quarts |
| Destin Jet | 2016 | 7 | FUEL | FUEL | OIL | PROD TYPE | 07/15/2016 | 07/15/2016 | 95 | Gallons/Quarts |
| Destin Jet | 2016 | 6 | FUEL | FUEL | JET FUEL | PROD TYPE | 06/15/2016 | 06/15/2016 | 110511 | Gallons/Quarts |
| Destin Jet | 2016 | 6 | FUEL | FUEL | AVGAS | PROD TYPE | 06/15/2016 | 06/15/2016 | 14525.2 | Gallons/Quarts |
| Destin Jet | 2016 | 6 | FUEL | FUEL | OIL | PROD TYPE | 06/15/2016 | 06/15/2016 | 60 | Gallons/Quarts |
| Destin Jet | 2016 | 5 | FUEL | FUEL | AVGAS | PROD TYPE | 05/15/2016 | 05/15/2016 | 14345.5 | Gallons/Quarts |
| Destin Jet | 2016 | 5 | FUEL | FUEL | JET FUEL | PROD TYPE | 05/15/2016 | 05/15/2016 | 99216 | Gallons/Quarts |
| Destin Jet | 2016 | 5 | FUEL | FUEL | OIL | PROD TYPE | 05/15/2016 | 05/15/2016 | 76 | Gallons/Quarts |
| Destin Jet | 2016 | 4 | FUEL | FUEL | JET FUEL | PROD TYPE | 04/15/2016 | 04/15/2016 | 86649 | Gallons/Quarts |
| Destin Jet | 2016 | 4 | FUEL | FUEL | AVGAS | PROD TYPE | 04/15/2016 | 04/15/2016 | 13862.2 | Gallons/Quarts |
| Destin Jet | 2016 | 4 | FUEL | FUEL | OIL | PROD TYPE | 04/15/2016 | 04/15/2016 | 51 | Gallons/Quarts |
| Destin Jet | 2016 | 3 | FUEL | FUEL | JET FUEL | PROD TYPE | 03/15/2016 | 03/15/2016 | 90645 | Gallons/Quarts |
| Destin Jet | 2016 | 3 | FUEL | FUEL | AVGAS | PROD TYPE | 03/15/2016 | 03/15/2016 | 13877.1 | Gallons/Quarts |
| Destin Jet | 2016 | 3 | FUEL | FUEL | OIL | PROD TYPE | 03/15/2016 | 03/15/2016 | 61 | Gallons/Quarts |
| Destin Jet | 2016 | 2 | FUEL | FUEL | JET FUEL | PROD TYPE | 02/15/2016 | 02/15/2016 | 44554 | Gallons/Quarts |
| Destin Jet | 2016 | 2 | FUEL | FUEL | AVGAS | PROD TYPE | 02/15/2016 | 02/15/2016 | 10727.3 | Gallons/Quarts |
| Destin Jet | 2016 | 2 | FUEL | FUEL | OIL | PROD TYPE | 02/15/2016 | 02/15/2016 | 53 | Gallons/Quarts |
| Destin Jet | 2016 | 1 | FUEL | FUEL | JET FUEL | PROD TYPE | 01/15/2016 | 01/15/2016 | 40901 | Gallons/Quarts |
| Destin Jet | 2016 | 1 | FUEL | FUEL | AVGAS | PROD TYPE | 01/15/2016 | 01/15/2016 | 9836.1 | Gallons/Quarts |
| Destin Jet | 2016 | 1 | FUEL | FUEL | OIL | PROD TYPE | 01/15/2016 | 01/15/2016 | 56 | Gallons/Quarts |
| Destin Jet | 2015 | 12 | FUEL | FUEL | JET FUEL | PROD TYPE | 12/15/2015 | 12/15/2015 | 60351 | Gallons/Quarts |
| Destin Jet | 2015 | 12 | FUEL | FUEL | AVGAS | PROD TYPE | 12/15/2015 | 12/15/2015 | 8234 | Gallons/Quarts |
| Destin Jet | 2015 | 12 | FUEL | FUEL | OIL | PROD TYPE | 12/15/2015 | 12/15/2015 | 56 | Gallons/Quarts |
| Destin Jet | 2015 | 11 | FUEL | FUEL | OIL | PROD TYPE | 11/15/2015 | 11/15/2015 | 36 | Gallons/Quarts |
| Destin Jet | 2015 | 11 | FUEL | FUEL | JET FUEL | PROD TYPE | 11/15/2015 | 11/15/2015 | 55518 | Gallons/Quarts |
| Destin Jet | 2015 | 11 | FUEL | FUEL | AVGAS | PROD TYPE | 11/15/2015 | 11/15/2015 | 8975.5 | Gallons/Quarts |
| Destin Jet | 2015 | 10 | FUEL | FUEL | JET FUEL | PROD TYPE | 10/15/2015 | 10/15/2015 | 28926.9 | Gallons/Quarts |
| Destin Jet | 2015 | 10 | FUEL | FUEL | AVGAS | PROD TYPE | 10/15/2015 | 10/15/2015 | 7047.3 | Gallons/Quarts |
| Destin Jet | 2015 | 9 | FUEL | FUEL | AVGAS | PROD TYPE | 09/15/2015 | 09/15/2015 | 9835.2 | Gallons/Quarts |
| Destin Jet | 2015 | 9 | FUEL | FUEL | JET FUEL | PROD TYPE | 09/15/2015 | 09/15/2015 | 69271 | Gallons/Quarts |
| Destin Jet | 2015 | 9 | FUEL | FUEL | OIL | PROD TYPE | 09/15/2015 | 09/15/2015 | 68 | Gallons/Quarts |
| Destin Jet | 2015 | 8 | FUEL | FUEL | JET FUEL | PROD TYPE | 08/15/2015 | 08/15/2015 | 62213 | Gallons/Quarts |
| Destin Jet | 2015 | 8 | FUEL | FUEL | AVGAS | PROD TYPE | 08/15/2015 | 08/15/2015 | 12705.6 | Gallons/Quarts |
| Destin Jet | 2015 | 8 | FUEL | FUEL | OIL | PROD TYPE | 08/15/2015 | 08/15/2015 | 131 | Gallons/Quarts |
| Destin Jet | 2015 | 7 | FUEL | FUEL | AVGAS | PROD TYPE | 07/15/2015 | 07/15/2015 | 13454.6 | Gallons/Quarts |
| Destin Jet | 2015 | 7 | FUEL | FUEL | JET FUEL | PROD TYPE | 07/15/2015 | 07/15/2015 | 96755 | Gallons/Quarts |
| Destin Jet | 2015 | 7 | FUEL | FUEL | OIL | PROD TYPE | 07/15/2015 | 07/15/2015 | 131 | Gallons/Quarts |
| Destin Jet | 2015 | 6 | FUEL | FUEL | JET FUEL | PROD TYPE | 06/15/2015 | 06/15/2015 | 87299 | Gallons/Quarts |
| Destin Jet | 2015 | 6 | FUEL | FUEL | AVGAS | PROD TYPE | 06/15/2015 | 06/15/2015 | 13385.6 | Gallons/Quarts |
| Destin Jet | 2015 | 6 | FUEL | FUEL | OIL | PROD TYPE | 06/15/2015 | 06/15/2015 | 104 | Gallons/Quarts |
| Destin Jet | 2015 | 5 | FUEL | FUEL | OIL | PROD TYPE | 05/15/2015 | 05/15/2015 | 67 | Gallons/Quarts |
| Destin Jet | 2015 | 5 | FUEL | FUEL | JET FUEL | PROD TYPE | 05/15/2015 | 05/15/2015 | 89802 | Gallons/Quarts |
| Destin Jet | 2015 | 5 | FUEL | FUEL | AVGAS | PROD TYPE | 05/15/2015 | 05/15/2015 | 13006.4 | Gallons/Quarts |
| Destin Jet | 2015 | 4 | FUEL | FUEL | AVGAS | PROD TYPE | 04/15/2015 | 04/15/2015 | 9624.4 | Gallons/Quarts |
| Destin Jet | 2015 | 4 | FUEL | FUEL | JET FUEL | PROD TYPE | 04/15/2015 | 04/15/2015 | 72657 | Gallons/Quarts |
| Destin Jet | 2015 | 4 | FUEL | FUEL | OIL | PROD TYPE | 04/15/2015 | 04/15/2015 | 31 | Gallons/Quarts |
| Destin Jet | 2015 | 3 | FUEL | FUEL | JET FUEL | PROD TYPE | 03/15/2015 | 03/15/2015 | 57617 | Gallons/Quarts |
| Destin Jet | 2015 | 3 | FUEL | FUEL | AVGAS | PROD TYPE | 03/15/2015 | 03/15/2015 | 8654 | Gallons/Quarts |
| Destin Jet | 2015 | 3 | FUEL | FUEL | OIL | PROD TYPE | 03/15/2015 | 03/15/2015 | 57 | Gallons/Quarts |
| Destin Jet | 2015 | 2 | FUEL | FUEL | AVGAS | PROD TYPE | 02/15/2015 | 02/15/2015 | 5632.1 | Gallons/Quarts |
| Destin Jet | 2015 | 2 | FUEL | FUEL | JET FUEL | PROD TYPE | 02/15/2015 | 02/15/2015 | 61047 | Gallons/Quarts |
| Destin Jet | 2015 | 2 | FUEL | FUEL | OIL | PROD TYPE | 02/15/2015 | 02/15/2015 | 29 | Gallons/Quarts |
| Destin Jet | 2015 | 1 | FUEL | FUEL | JET FUEL | PROD TYPE | 01/15/2015 | 01/15/2015 | 47444 | Gallons/Quarts |
| Destin Jet | 2015 | 1 | FUEL | FUEL | AVGAS | PROD TYPE | 01/15/2015 | 01/15/2015 | 7684.5 | Gallons/Quarts |
| Destin Jet | 2015 | 1 | FUEL | FUEL | OIL | PROD TYPE | 01/15/2015 | 01/15/2015 | 55 | Gallons/Quarts |
| Destin Jet | 2014 | 12 | FUEL | FUEL | JET FUEL | PROD TYPE | 12/15/2014 | 12/15/2014 | 43193 | Gallons/Quarts |
| Destin Jet | 2014 | 12 | FUEL | FUEL | AVGAS | PROD TYPE | 12/15/2014 | 12/15/2014 | 6379 | Gallons/Quarts |
| Destin Jet | 2014 | 12 | FUEL | FUEL | OIL | PROD TYPE | 12/15/2014 | 12/15/2014 | 19 | Gallons/Quarts |
| Destin Jet | 2014 | 11 | FUEL | FUEL | JET FUEL | PROD TYPE | 11/15/2014 | 11/15/2014 | 60983 | Gallons/Quarts |
| Destin Jet | 2014 | 11 | FUEL | FUEL | AVGAS | PROD TYPE | 11/15/2014 | 11/15/2014 | 7847.4 | Gallons/Quarts |
| Destin Jet | 2014 | 11 | FUEL | FUEL | OIL | PROD TYPE | 11/15/2014 | 11/15/2014 | 37 | Gallons/Quarts |
| Destin Jet | 2014 | 10 | FUEL | FUEL | JET FUEL | PROD TYPE | 10/15/2014 | 10/15/2014 | 79316 | Gallons/Quarts |
| Destin Jet | 2014 | 10 | FUEL | FUEL | AVGAS | PROD TYPE | 10/15/2014 | 10/15/2014 | 10478.1 | Gallons/Quarts |
| Destin Jet | 2014 | 10 | FUEL | FUEL | OIL | PROD TYPE | 10/15/2014 | 10/15/2014 | 56 | Gallons/Quarts |
| Destin Jet | 2014 | 9 | FUEL | FUEL | AVGAS | PROD TYPE | 09/15/2014 | 09/15/2014 | 8843.9 | Gallons/Quarts |

| Destin Jet | 2014 | 9 | FUEL | FUEL | JET FUEL | PROD TYPE | 09/15/2014 | 09/15/2014 | 61398 | Gallons/Quarts |
|---|---|---|---|---|---|---|---|---|---|---|
| Destin Jet | 2014 | 9 | FUEL | FUEL | OIL | PROD TYPE | 09/15/2014 | 09/15/2014 | 54 | Gallons/Quarts |
| Destin Jet | 2014 | 8 | FUEL | FUEL | AVGAS | PROD TYPE | 08/15/2014 | 08/15/2014 | 12192 | Gallons/Quarts |
| Destin Jet | 2014 | 8 | FUEL | FUEL | JET FUEL | PROD TYPE | 08/15/2014 | 08/15/2014 | 81983 | Gallons/Quarts |
| Destin Jet | 2014 | 8 | FUEL | FUEL | OIL | PROD TYPE | 08/15/2014 | 08/15/2014 | 58 | Gallons/Quarts |
| Destin Jet | 2014 | 7 | FUEL | FUEL | AVGAS | PROD TYPE | 07/15/2014 | 07/15/2014 | 14191.1 | Gallons/Quarts |
| Destin Jet | 2014 | 7 | FUEL | FUEL | JET FUEL | PROD TYPE | 07/15/2014 | 07/15/2014 | 104527 | Gallons/Quarts |
| Destin Jet | 2014 | 7 | FUEL | FUEL | OIL | PROD TYPE | 07/15/2014 | 07/15/2014 | 121 | Gallons/Quarts |
| Destin Jet | 2014 | 6 | FUEL | FUEL | JET FUEL | PROD TYPE | 06/15/2014 | 06/15/2014 | 92120 | Gallons/Quarts |
| Destin Jet | 2014 | 6 | FUEL | FUEL | OIL | PROD TYPE | 06/15/2014 | 06/15/2014 | 75 | Gallons/Quarts |
| Destin Jet | 2014 | 6 | FUEL | FUEL | AVGAS | PROD TYPE | 06/15/2014 | 06/15/2014 | 13886.7 | Gallons/Quarts |
| Destin Jet | 2014 | 5 | FUEL | FUEL | JET FUEL | PROD TYPE | 05/15/2014 | 05/15/2014 | 111743 | Gallons/Quarts |
| Destin Jet | 2014 | 5 | FUEL | FUEL | AVGAS | PROD TYPE | 05/15/2014 | 05/15/2014 | 16162.9 | Gallons/Quarts |
| Destin Jet | 2014 | 5 | FUEL | FUEL | OIL | PROD TYPE | 05/15/2014 | 05/15/2014 | 74 | Gallons/Quarts |
| Destin Jet | 2014 | 4 | FUEL | FUEL | JET FUEL | PROD TYPE | 04/15/2014 | 04/15/2014 | 83119 | Gallons/Quarts |
| Destin Jet | 2014 | 4 | FUEL | FUEL | OIL | PROD TYPE | 04/15/2014 | 04/15/2014 | 85 | Gallons/Quarts |
| Destin Jet | 2014 | 4 | FUEL | FUEL | AVGAS | PROD TYPE | 04/15/2014 | 04/15/2014 | 9802.6 | Gallons/Quarts |
| Destin Jet | 2014 | 3 | FUEL | FUEL | OIL | PROD TYPE | 03/15/2014 | 03/15/2014 | 36 | Gallons/Quarts |
| Destin Jet | 2014 | 3 | FUEL | FUEL | AVGAS | PROD TYPE | 03/15/2014 | 03/15/2014 | 10423 | Gallons/Quarts |
| Destin Jet | 2014 | 3 | FUEL | FUEL | JET FUEL | PROD TYPE | 03/15/2014 | 03/15/2014 | 75627 | Gallons/Quarts |

| Vendor | Year | Month | Activity Type | Cat | Product | Report Type | Begin Date | End Date | ActivityValue | Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| Triumpth - 1097 | 2017 | 5 | FUEL | FUEL | JET FUEL | PROD TYPE | 05/15/2017 | 05/15/2017 | 29856 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 5 | FUEL | FUEL | AVGAS | PROD TYPE | 05/15/2017 | 05/15/2017 | 11074 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 5 | FUEL | FUEL | OIL | PROD TYPE | 05/15/2017 | 05/15/2017 | 11 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 4 | FUEL | FUEL | JET FUEL | PROD TYPE | 04/15/2017 | 04/15/2017 | 14631 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 4 | FUEL | FUEL | AVGAS | PROD TYPE | 04/15/2017 | 04/15/2017 | 8282 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 4 | FUEL | FUEL | OIL | PROD TYPE | 04/15/2017 | 04/15/2017 | 13 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 3 | FUEL | FUEL | JET FUEL | PROD TYPE | 03/15/2017 | 03/15/2017 | 12410 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 3 | FUEL | FUEL | AVGAS | PROD TYPE | 03/15/2017 | 03/15/2017 | 6488 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 3 | FUEL | FUEL | OIL | PROD TYPE | 03/15/2017 | 03/15/2017 | 11 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 2 | FUEL | FUEL | JET FUEL | PROD TYPE | 02/15/2017 | 02/15/2017 | 7800 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 2 | FUEL | FUEL | AVGAS | PROD TYPE | 02/15/2017 | 02/15/2017 | 5540 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 2 | FUEL | FUEL | OIL | PROD TYPE | 02/15/2017 | 02/15/2017 | 8 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 1 | FUEL | FUEL | JET FUEL | PROD TYPE | 01/15/2017 | 01/15/2017 | 7757 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 1 | FUEL | FUEL | AVGAS | PROD TYPE | 01/15/2017 | 01/15/2017 | 4542 | Gallons/Quarts |
| Triumpth - 1097 | 2017 | 1 | FUEL | FUEL | OIL | PROD TYPE | 01/15/2017 | 01/15/2017 | 16 | Gallons/Quarts |
| Triumpth - 1097 | 2016 | 12 | FUEL | FUEL | JET FUEL | PROD TYPE | 12/15/2016 | 12/15/2016 | 7665 | Gallons/Quarts |
| Triumpth - 1097 | 2016 | 12 | FUEL | FUEL | AVGAS | PROD TYPE | 12/15/2016 | 12/15/2016 | 4343 | Gallons/Quarts |
| Triumpth - 1097 | 2016 | 12 | FUEL | FUEL | OIL | PROD TYPE | 12/15/2016 | 12/15/2016 | 9 | Gallons/Quarts |
| Triumpth - 1097 | 2016 | 11 | FUEL | FUEL | JET FUEL | PROD TYPE | 11/15/2016 | 11/15/2016 | 12772 | Gallons/Quarts |
| Triumpth - 1097 | 2016 | 11 | FUEL | FUEL | AVGAS | PROD TYPE | 11/15/2016 | 11/15/2016 | 6951 | Gallons/Quarts |
| Triumpth - 1097 | 2016 | 11 | FUEL | FUEL | OIL | PROD TYPE | 11/15/2016 | 11/15/2016 | 16 | Gallons/Quarts |
| Triumpth - 1097 | 2016 | 10 | FUEL | FUEL | JET FUEL | PROD TYPE | 10/15/2016 | 10/15/2016 | 34920 | Gallons/Quarts |
| Triumpth - 1097 | 2016 | 10 | FUEL | FUEL | AVGAS | PROD TYPE | 10/15/2016 | 10/15/2016 | 8519 | Gallons/Quarts |
| Triumpth - 1097 | 2016 | 10 | FUEL | FUEL | OIL | PROD TYPE | 10/15/2016 | 10/15/2016 | 24 | Gallons/Quarts |

| Vendor | Year | Month | Activity  Type | Cat | Product | Report Type | Begin Date | End Date | ActivityValue | Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| Triumph - 1096 | 2017 | 4 | FUEL | FUEL | JET FUEL | PROD TYPE | 04/15/2017 | 04/15/2017 | 98686 | Gallons/Quarts |
| Triumph - 1096 | 2017 | 4 | FUEL | FUEL | AVGAS | PROD TYPE | 04/15/2017 | 04/15/2017 | 13641 | Gallons/Quarts |
| Triumph - 1096 | 2017 | 4 | FUEL | FUEL | OIL | PROD TYPE | 04/15/2017 | 04/15/2017 | 66 | Gallons/Quarts |
| Triumph - 1096 | 2017 | 3 | FUEL | FUEL | JET FUEL | PROD TYPE | 03/15/2017 | 03/15/2017 | 83701 | Gallons/Quarts |
| Triumph - 1096 | 2017 | 3 | FUEL | FUEL | AVGAS | PROD TYPE | 03/15/2017 | 03/15/2017 | 10686 | Gallons/Quarts |
| Triumph - 1096 | 2017 | 3 | FUEL | FUEL | OIL | PROD TYPE | 03/15/2017 | 03/15/2017 | 54 | Gallons/Quarts |
| Triumpth - 1096 | 2017 | 2 | FUEL | FUEL | JET FUEL | PROD TYPE | 02/15/2017 | 02/15/2017 | 52607 | Gallons/Quarts |
| Triumph - 1096 | 2017 | 2 | FUEL | FUEL | AVGAS | PROD TYPE | 02/15/2017 | 02/15/2017 | 9124 | Gallons/Quarts |
| Triumph - 1096 | 2017 | 2 | FUEL | FUEL | OIL | PROD TYPE | 02/15/2017 | 02/15/2017 | 39 | Gallons/Quarts |
| Triumph - 1096 | 2017 | 1 | FUEL | FUEL | JET FUEL | PROD TYPE | 01/15/2017 | 01/15/2017 | 52322 | Gallons/Quarts |
| Triumph - 1096 | 2017 | 1 | FUEL | FUEL | AVGAS | PROD TYPE | 01/15/2017 | 01/15/2017 | 7480 | Gallons/Quarts |
| Triumph - 1096 | 2017 | 1 | FUEL | FUEL | OIL | PROD TYPE | 01/15/2017 | 01/15/2017 | 80 | Gallons/Quarts |
| Triumpth - 1096 | 2016 | 12 | FUEL | FUEL | JET FUEL | PROD TYPE | 12/15/2016 | 12/15/2016 | 47938 | Gallons/Quarts |
| Triumph - 1096 | 2016 | 12 | FUEL | FUEL | AVGAS | PROD TYPE | 12/15/2016 | 12/15/2016 | 7152 | Gallons/Quarts |
| Triumph - 1096 | 2016 | 12 | FUEL | FUEL | OIL | PROD TYPE | 12/15/2016 | 12/15/2016 | 44 | Gallons/Quarts |
| Triumph - 1096 | 2016 | 11 | FUEL | FUEL | JET FUEL | PROD TYPE | 11/15/2016 | 11/15/2016 | 86142 | Gallons/Quarts |
| Triumph - 1096 | 2016 | 11 | FUEL | FUEL | AVGAS | PROD TYPE | 11/15/2016 | 11/15/2016 | 11449 | Gallons/Quarts |
| Triumph - 1096 | 2016 | 11 | FUEL | FUEL | OIL | PROD TYPE | 11/15/2016 | 11/15/2016 | 79 | Gallons/Quarts |
| Triumph - 1096 | 2016 | 10 | FUEL | FUEL | JET FUEL | PROD TYPE | 10/15/2016 | 10/15/2016 | 73210 | Gallons/Quarts |
| Triumph - 1096 | 2016 | 10 | FUEL | FUEL | AVGAS | PROD TYPE | 10/15/2016 | 10/15/2016 | 16612 | Gallons/Quarts |
| Triumph - 1096 | 2016 | 10 | FUEL | FUEL | OIL | PROD TYPE | 10/15/2016 | 10/15/2016 | 51 | Gallons/Quarts |

| Vendor | Year | Month | Activity Type | Cat | Product | Report Type | Begin Date | End Date | ActivityValue | Unit |
|--------|------|-------|---------------|-----|---------|-------------|------------|----------|---------------|------|
| Lunx FBO Destin | 2019 | 2 | FUEL | FUEL | JET FUEL | PROD TYPE | 02/15/2019 | 02/15/2019 | 36255 | Gallons/Quarts |
| Lunx FBO Destin | 2019 | 2 | FUEL | FUEL | AVGAS | PROD TYPE | 02/15/2019 | 02/15/2019 | 5408 | Gallons/Quarts |
| Lunx FBO Destin | 2019 | 2 | FUEL | FUEL | OIL | PROD TYPE | 02/15/2019 | 02/15/2019 | 26 | Gallons/Quarts |
| Lunx FBO Destin | 2019 | 1 | FUEL | FUEL | JET FUEL | PROD TYPE | 01/15/2019 | 01/15/2019 | 40258 | Gallons/Quarts |
| Lunx FBO Destin | 2019 | 1 | FUEL | FUEL | AVGAS | PROD TYPE | 01/15/2019 | 01/15/2019 | 8488 | Gallons/Quarts |
| Lunx FBO Destin | 2019 | 1 | FUEL | FUEL | OIL | PROD TYPE | 01/15/2019 | 01/15/2019 | 30 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 12 | FUEL | FUEL | JET FUEL | PROD TYPE | 12/15/2018 | 12/15/2018 | 45669 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 12 | FUEL | FUEL | AVGAS | PROD TYPE | 12/15/2018 | 12/15/2018 | 6429 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 12 | FUEL | FUEL | OIL | PROD TYPE | 12/15/2018 | 12/15/2018 | 19 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 11 | FUEL | FUEL | JET FUEL | PROD TYPE | 11/15/2018 | 11/15/2018 | 62961 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 11 | FUEL | FUEL | AVGAS | PROD TYPE | 11/15/2018 | 11/15/2018 | 7498 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 11 | FUEL | FUEL | OIL | PROD TYPE | 11/15/2018 | 11/15/2018 | 43 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 10 | FUEL | FUEL | JET FUEL | PROD TYPE | 10/15/2018 | 10/15/2018 | 77804 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 10 | FUEL | FUEL | AVGAS | PROD TYPE | 10/15/2018 | 10/15/2018 | 12758 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 10 | FUEL | FUEL | OIL | PROD TYPE | 10/15/2018 | 10/15/2018 | 46 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 9 | FUEL | FUEL | JET FUEL | PROD TYPE | 09/15/2018 | 09/15/2018 | 60355 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 9 | FUEL | FUEL | AVGAS | PROD TYPE | 09/15/2018 | 09/15/2018 | 11620 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 9 | FUEL | FUEL | OIL | PROD TYPE | 09/15/2018 | 09/15/2018 | 74 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 8 | FUEL | FUEL | JET FUEL | PROD TYPE | 08/15/2018 | 08/15/2018 | 53354 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 8 | FUEL | FUEL | AVGAS | PROD TYPE | 08/15/2018 | 08/15/2018 | 13814 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 8 | FUEL | FUEL | OIL | PROD TYPE | 08/15/2018 | 08/15/2018 | 66 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 7 | FUEL | FUEL | JET FUEL | PROD TYPE | 07/15/2018 | 07/15/2018 | 79215 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 7 | FUEL | FUEL | AVGAS | PROD TYPE | 07/15/2018 | 07/15/2018 | 18895 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 7 | FUEL | FUEL | OIL | PROD TYPE | 07/15/2018 | 07/15/2018 | 106 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 6 | FUEL | FUEL | JET FUEL | PROD TYPE | 06/15/2018 | 06/15/2018 | 88434 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 6 | FUEL | FUEL | AVGAS | PROD TYPE | 06/15/2018 | 06/15/2018 | 16163 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 6 | FUEL | FUEL | OIL | PROD TYPE | 06/15/2018 | 06/15/2018 | 83 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 5 | FUEL | FUEL | JET FUEL | PROD TYPE | 05/15/2018 | 05/15/2018 | 82083 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 5 | FUEL | FUEL | AVGAS | PROD TYPE | 05/15/2018 | 05/15/2018 | 13775 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 5 | FUEL | FUEL | OIL | PROD TYPE | 05/15/2018 | 05/15/2018 | 66 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 4 | FUEL | FUEL | JET FUEL | PROD TYPE | 04/15/2018 | 04/15/2018 | 75903 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 4 | FUEL | FUEL | AVGAS | PROD TYPE | 04/15/2018 | 04/15/2018 | 15487 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 4 | FUEL | FUEL | OIL | PROD TYPE | 04/15/2018 | 04/15/2018 | 57 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 3 | FUEL | FUEL | JET FUEL | PROD TYPE | 03/15/2018 | 03/15/2018 | 78652 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 3 | FUEL | FUEL | AVGAS | PROD TYPE | 03/15/2018 | 03/15/2018 | 13971 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 3 | FUEL | FUEL | OIL | PROD TYPE | 03/15/2018 | 03/15/2018 | 59 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 2 | FUEL | FUEL | JET FUEL | PROD TYPE | 02/15/2018 | 02/15/2018 | 36340 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 2 | FUEL | FUEL | AVGAS | PROD TYPE | 02/15/2018 | 02/15/2018 | 7659 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 2 | FUEL | FUEL | OIL | PROD TYPE | 02/15/2018 | 02/15/2018 | 21 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 1 | FUEL | FBO SALES | GROSS SALE | PROD TYPE | 01/15/2018 | 01/15/2018 | 77653.6 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 1 | FUEL | FUEL | JET FUEL | PROD TYPE | 01/15/2018 | 01/15/2018 | 49117 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 1 | FUEL | FUEL | AVGAS | PROD TYPE | 01/15/2018 | 01/15/2018 | 7023 | Gallons/Quarts |
| Lunx FBO Destin | 2018 | 1 | FUEL | FUEL | OIL | PROD TYPE | 01/15/2018 | 01/15/2018 | 28 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 12 | FUEL | FUEL | JET FUEL | PROD TYPE | 12/15/2017 | 12/15/2017 | 42561 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 12 | FUEL | FUEL | AVGAS | PROD TYPE | 12/15/2017 | 12/15/2017 | 52691 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 12 | FUEL | FUEL | OIL | PROD TYPE | 12/15/2017 | 12/15/2017 | 44 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 11 | FUEL | FUEL | JET FUEL | PROD TYPE | 11/15/2017 | 11/15/2017 | 34218 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 11 | FUEL | FUEL | AVGAS | PROD TYPE | 11/15/2017 | 11/15/2017 | 34279 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 11 | FUEL | FUEL | OIL | PROD TYPE | 11/15/2017 | 11/15/2017 | 27 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 10 | FUEL | FUEL | JET FUEL | PROD TYPE | 10/15/2017 | 10/15/2017 | 43401 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 10 | FUEL | FUEL | AVGAS | PROD TYPE | 10/15/2017 | 10/15/2017 | 38058 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 10 | FUEL | FUEL | OIL | PROD TYPE | 10/15/2017 | 10/15/2017 | 54 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 9 | FUEL | FUEL | JET FUEL | PROD TYPE | 09/15/2017 | 09/15/2017 | 79743 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 9 | FUEL | FUEL | AVGAS | PROD TYPE | 09/15/2017 | 09/15/2017 | 6576 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 9 | FUEL | FUEL | OIL | PROD TYPE | 09/15/2017 | 09/15/2017 | 45 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 8 | FUEL | FUEL | JET FUEL | PROD TYPE | 08/15/2017 | 08/15/2017 | 74072 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 8 | FUEL | FUEL | AVGAS | PROD TYPE | 08/15/2017 | 08/15/2017 | 9838 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 8 | FUEL | FUEL | OIL | PROD TYPE | 08/15/2017 | 08/15/2017 | 67 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 7 | FUEL | FUEL | JET FUEL | PROD TYPE | 07/15/2017 | 07/15/2017 | 97003 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 7 | FUEL | FUEL | AVGAS | PROD TYPE | 07/15/2017 | 07/15/2017 | 12119 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 7 | FUEL | FUEL | OIL | PROD TYPE | 07/15/2017 | 07/15/2017 | 130 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 6 | FUEL | FUEL | JET FUEL | PROD TYPE | 06/15/2017 | 06/15/2017 | 77054 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 6 | FUEL | FUEL | AVGAS | PROD TYPE | 06/15/2017 | 06/15/2017 | 14798 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 6 | FUEL | FUEL | OIL | PROD TYPE | 06/15/2017 | 06/15/2017 | 36 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 5 | FUEL | FUEL | JET FUEL | PROD TYPE | 05/15/2017 | 05/15/2017 | 97520 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 5 | FUEL | FUEL | AVGAS | PROD TYPE | 05/15/2017 | 05/15/2017 | 12294 | Gallons/Quarts |
| Lunx FBO Destin | 2017 | 5 | FUEL | FUEL | OIL | PROD TYPE | 05/15/2017 | 05/15/2017 | 36 | Gallons/Quarts |

| Vendor | Year | Month | Activity Type | Product | Report Type | Begin Date | End Date | ActivityValue | Unit |
|---|---|---|---|---|---|---|---|---|---|
| Lunx FBO Destin - South | 2019 | 2 | FUEL | JET FUEL | PROD TYPE | 02/15/2019 | 02/15/2019 | 11554 | Gallons/Quarts |
| Lunx FBO Destin - South | 2019 | 2 | FUEL | AVGAS | PROD TYPE | 02/15/2019 | 02/15/2019 | 2318 | Gallons/Quarts |
| Lunx FBO Destin - South | 2019 | 2 | FUEL | OIL | PROD TYPE | 02/15/2019 | 02/15/2019 | 7 | Gallons/Quarts |
| Lunx FBO Destin - South | 2019 | 1 | FUEL | JET FUEL | PROD TYPE | 01/15/2019 | 01/15/2019 | 10612 | Gallons/Quarts |
| Lunx FBO Destin - South | 2019 | 1 | FUEL | AVGAS | PROD TYPE | 01/15/2019 | 01/15/2019 | 3638 | Gallons/Quarts |
| Lunx FBO Destin - South | 2019 | 1 | FUEL | OIL | PROD TYPE | 01/15/2019 | 01/15/2019 | 7 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 12 | FUEL | JET FUEL | PROD TYPE | 12/15/2018 | 12/15/2018 | 11840 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 12 | FUEL | AVGAS | PROD TYPE | 12/15/2018 | 12/15/2018 | 2761 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 12 | FUEL | OIL | PROD TYPE | 12/15/2018 | 12/15/2018 | 5 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 11 | FUEL | JET FUEL | PROD TYPE | 11/15/2018 | 11/15/2018 | 23994 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 11 | FUEL | AVGAS | PROD TYPE | 11/15/2018 | 11/15/2018 | 4553 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 11 | FUEL | OIL | PROD TYPE | 11/15/2018 | 11/15/2018 | 18 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 10 | FUEL | JET FUEL | PROD TYPE | 10/15/2018 | 10/15/2018 | 37111 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 10 | FUEL | AVGAS | PROD TYPE | 10/15/2018 | 10/15/2018 | 6529 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 10 | FUEL | OIL | PROD TYPE | 10/15/2018 | 10/15/2018 | 22 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 9 | FUEL | JET FUEL | PROD TYPE | 09/15/2018 | 09/15/2018 | 32675 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 9 | FUEL | AVGAS | PROD TYPE | 09/15/2018 | 09/15/2018 | 6536 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 9 | FUEL | OIL | PROD TYPE | 09/15/2018 | 09/15/2018 | 33 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 8 | FUEL | JET FUEL | PROD TYPE | 08/15/2018 | 08/15/2018 | 41143 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 8 | FUEL | AVGAS | PROD TYPE | 08/15/2018 | 08/15/2018 | 8467 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 8 | FUEL | OIL | PROD TYPE | 08/15/2018 | 08/15/2018 | 37 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 7 | FUEL | JET FUEL | PROD TYPE | 07/15/2018 | 07/15/2018 | 55669 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 7 | FUEL | AVGAS | PROD TYPE | 07/15/2018 | 07/15/2018 | 11581 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 7 | FUEL | OIL | PROD TYPE | 07/15/2018 | 07/15/2018 | 60 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 6 | FUEL | JET FUEL | PROD TYPE | 06/15/2018 | 06/15/2018 | 52164 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 6 | FUEL | AVGAS | PROD TYPE | 06/15/2018 | 06/15/2018 | 9092 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 6 | FUEL | OIL | PROD TYPE | 06/15/2018 | 06/15/2018 | 40 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 5 | FUEL | JET FUEL | PROD TYPE | 05/15/2018 | 05/15/2018 | 43269 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 5 | FUEL | AVGAS | PROD TYPE | 05/15/2018 | 05/15/2018 | 7096 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 5 | FUEL | OIL | PROD TYPE | 05/15/2018 | 05/15/2018 | 29 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 4 | FUEL | JET FUEL | PROD TYPE | 04/15/2018 | 04/15/2018 | 33701 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 4 | FUEL | AVGAS | PROD TYPE | 04/15/2018 | 04/15/2018 | 7288 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 4 | FUEL | OIL | PROD TYPE | 04/15/2018 | 04/15/2018 | 21 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 3 | FUEL | JET FUEL | PROD TYPE | 03/15/2018 | 03/15/2018 | 42949 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 3 | FUEL | AVGAS | PROD TYPE | 03/15/2018 | 03/15/2018 | 5988 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 3 | FUEL | OIL | PROD TYPE | 03/15/2018 | 03/15/2018 | 26 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 2 | FUEL | JET FUEL | PROD TYPE | 02/15/2018 | 02/15/2018 | 11580 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 2 | FUEL | AVGAS | PROD TYPE | 02/15/2018 | 02/15/2018 | 3282 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 2 | FUEL | OIL | PROD TYPE | 02/15/2018 | 02/15/2018 | 6 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 1 | FUEL | JET FUEL | PROD TYPE | 01/15/2018 | 01/15/2018 | 12948 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 1 | FUEL | AVGAS | PROD TYPE | 01/15/2018 | 01/15/2018 | 3010 | Gallons/Quarts |
| Lunx FBO Destin - South | 2018 | 1 | FUEL | OIL | PROD TYPE | 01/15/2018 | 01/15/2018 | 6 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 12 | FUEL | AVGAS | PROD TYPE | 12/15/2017 | 12/15/2017 | 22630 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 12 | FUEL | JET FUEL | PROD TYPE | 12/15/2017 | 12/15/2017 | 11049 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 12 | FUEL | OIL | PROD TYPE | 12/15/2017 | 12/15/2017 | 44 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 11 | FUEL | JET FUEL | PROD TYPE | 11/15/2017 | 11/15/2017 | 13139 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 11 | FUEL | AVGAS | PROD TYPE | 11/15/2017 | 11/15/2017 | 20813 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 11 | FUEL | OIL | PROD TYPE | 11/15/2017 | 11/15/2017 | 10 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 10 | FUEL | JET FUEL | PROD TYPE | 10/15/2017 | 10/15/2017 | 7887 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 10 | FUEL | AVGAS | PROD TYPE | 10/15/2017 | 10/15/2017 | 21064 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 10 | FUEL | OIL | PROD TYPE | 10/15/2017 | 10/15/2017 | 10 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 9 | FUEL | AVGAS | PROD TYPE | 09/15/2017 | 09/15/2017 | 12900 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 9 | FUEL | JET FUEL | PROD TYPE | 09/15/2017 | 09/15/2017 | 14186 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 9 | FUEL | OIL | PROD TYPE | 09/15/2017 | 09/15/2017 | 8 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 8 | FUEL | JET FUEL | PROD TYPE | 08/15/2017 | 08/15/2017 | 21241 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 8 | FUEL | AVGAS | PROD TYPE | 08/15/2017 | 08/15/2017 | 11318 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 8 | FUEL | OIL | PROD TYPE | 08/15/2017 | 08/15/2017 | 19 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 7 | FUEL | JET FUEL | PROD TYPE | 07/15/2017 | 07/15/2017 | 30719 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 7 | FUEL | AVGAS | PROD TYPE | 07/15/2017 | 07/15/2017 | 15313 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 7 | FUEL | OIL | PROD TYPE | 07/15/2017 | 07/15/2017 | 41 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 6 | FUEL | JET FUEL | PROD TYPE | 06/15/2017 | 06/15/2017 | 41988 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 6 | FUEL | AVGAS | PROD TYPE | 06/15/2017 | 06/15/2017 | 4937 | Gallons/Quarts |
| Lunx FBO Destin - South | 2017 | 6 | FUEL | OIL | PROD TYPE | 06/15/2017 | 06/15/2017 | 20 | Gallons/Quarts |

| | |
|---|---|
| **From:** | Rob Smith on behalf of Rob Smith <rob@waltonhomes.com> |
| **To:** | Karen Donaldson |
| **Subject:** | Re: Public Records Request SR 2049 |
| **Date:** | Monday, March 25, 2019 3:53:45 PM |
| **Attachments:** | image001.jpg |

Ms. Donaldson,

Please send me the information that has already been compiled for 2009-2014.  I will make another request if I need more information.

Thank you,

Rob Smith

On Mon, Mar 25, 2019 at 2:29 PM Karen Donaldson <kdonaldson@myokaloosa.com> wrote:

> Mr. Smith
>
> The FBO's report their flowage to us on a monthly basis.
>
> Here is what we have from February 2014 (March 15, 2014 invoicing) through January 2019 (February 15, 2019 invoicing).  Since these are readily accessible in excel for our analysis, we have not done manual annual summaries.
>
> Allyson in our Airports location has found some manually summarized annual reports for FY2009 through FY2014 that have been scanned for Destin Jet that she can send later today or tomorrow. We do not know about FY2001 through FY2008, as these would have been previous FBOs.  These may have to be manually compiled from the monthly reports and I will not know until we get into the files to answer that question.
>
> There is a very real possibility that there will  be a charge incurred due to the amount of time to secure this information.  I need to know if you are willing to pay the fee or if I should instruct Allyson to stop her research.
>
> Thank you
>
> *Karen Donaldson*

Karen Donaldson

Public Records and Contracts Specialist

Okaloosa County Risk Management

5479-B Old Bethel Rd.

Crestview, Fl. 32536

850.683.6207

KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request. Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

**From:** Rob Smith <rob@waltonhomes.com>
**Sent:** Monday, March 25, 2019 11:31 AM
**To:** Karen Donaldson <kdonaldson@myokaloosa.com>
**Subject:** Re: Public Records Request SR 2049

Ms. Donaldson,

I would like the see the most recent documents but I only need the annual totals, not monthly. In other words, I want to see the total fuel sales at the Destin airport on an annual basis from 2001 to present. I would think that is something that they would track. I have seen such a report, maybe ten years or so ago. If they keep an internal list or chart, that is fine with me. I don't need the actual fuel surcharge receipts.

Thanks,

Rob Smith

On Mon, Mar 25, 2019 at 10:47 AM Karen Donaldson <kdonaldson@myokaloosa.com>
wrote:

Mr. Smith

The Airport department is going to be sending me what they are able to pull relatively
easily which will be from March 2014 to the present.  However, the older files involve
retrieving large numbers of monthly filed documents over an 18 year period which are not
electronically stored.  This will take several weeks to complete and it will cost an estimate
of $176.00.  We will need to collect this amount from you before we begin retrieval of
those documents.  Please note that this is an estimate and may be more if more time is
required than the initial estimate of 8 hours.  Please advise if you want us to continue and
if so, please send a check to my attention at the address below.

Thank you

*Karen Donaldson*

Karen Donaldson

Public Records and Contracts Specialist

Okaloosa County Risk Management

5479-B Old Bethel Rd.

Crestview, Fl. 32536

850.683.6207

KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

| | |
|---|---|
| **From:** | Karen Donaldson on behalf of Karen Donaldson <kdonaldson@myokaloosa.com> |
| **To:** | "Rob Smith" |
| **Subject:** | Public Record Request SR 2049 |
| **Date:** | Tuesday, April 2, 2019 9:35:58 AM |
| **Attachments:** | FY2009 Destin Jet Annual Overview.pdf |
| | FY2010 Destin Jet Yearly Overview.pdf |
| | FY2011 Destin Jet Monthly Reports.pdf |
| | FY2012 Destin Jet Monthly Reports.pdf |
| | FY2013 Destin Jet Monthly Reports.pdf |
| | FY2014 Destin Jet Monthly Reports.pdf |
| | FY2015 Destin Jet Monthly Reports.pdf |
| | image001.jpg |

Mr. Smith

Attached is the rest of the information that we had promised.  This should fulfill the records request.  If you need further information it is my understanding that you will send a new request for records.  Thank you for your patience while we retrieved this information for you.

This is one of two emails.

## *Karen Donaldson*

Karen Donaldson
Public Records and Contracts Specialist
Okaloosa County Risk Management
5479-B Old Bethel Rd.
Crestview, Fl. 32536
850.683.6207
KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

## DestinJet, LLC  FBO  DAP
## FY 08 - 09

| | Avation Fuel | Jet Fuel | Total Gallons | Amount Due | Guarantee | Total Due | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| October | N/A | | | | | | | |
| November | N/A | | | | | | | |
| December | N/A | | | | | | | |
| January | N/A | | | | | | | |
| February | | | | | | | | |
| March | | | | | | | | |
| April | | | 34583 | 1729.19 | | | | 1894.75 |
| May | | | 38119 | 1905.93 | | | | 2200.39 |
| June | | | | | | | | |
| July | | | 44367 | 2218.35 | | | | 4177.09 |
| August | | | 31486 | 1574.32 | | | | 2168.77 |
| September | | | | | | | | |
| TOTAL: | 0 | 0 | 148555 | 7427.79 | 0.00 | 0.00 | 0.00 | 10441.00 |

## Destin Jet Aviation
## FY 09 - 10

| | Avation Fuel | Jet Fuel | Total Gallons | Amount Due | Guarantee | Total Due | | | |
|---|---|---|---|---|---|---|---|---|---|
| October | | | 57155 | 2615.94 | 2615.94 | 2615.94 | | | |
| November | | | 65916 | 2080.59 | 2080.59 | 2080.59 | | | |
| December | | | 47573 | 2069.92 | 2069.92 | 2069.92 | | | |
| January | | | 45754 | 2663.71 | 2663.71 | 2663.71 | | | |
| February | | | 69856 | 3360.12 | 3360.12 | 3360.12 | | | |
| March | | | 85697 | 3309.81 | 3309.81 | 3309.81 | | | |
| April | | | 80775 | 3430.98 | 951.62 | 4382.60 | 27-Apr | | |
| May | | | 91303 | 3792.03 | 7236.25 | 11028.28 | | | |
| June | | | 98926 | | 7236.25 | 7236.25 | | | |
| July | | | 110699 | 5534.94 | 7236.25 | 12771.19 | | | |
| August | 8428 | 45966 | 54394 | 2719.70 | 7236.25 | 9955.95 | | | |
| September | 10344 | 62295 | 72639 | 3631.95 | 7236.25 | 10868.20 | | | |
| TOTAL:: | 18771.8 | 108261 | 880686 | 35209.69 | 37132.87 | 72342.56 | 27-Apr | to 30 April | 2010 |

Guarantee April 27, 2009 to April 26, 2010                    24,186.82

81919.75 minus          59102 equals          22817.75 plus tax

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 9/30/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $825.00 |
| Car Rental Commission | $7,394.23 |
| Miscellaneous Income | $1,694.64 |
| Flight Instruction | |
| Aircraft Rental | $577.06 |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $8,100.00 |
| Pilot Supplies | $143.70 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $768.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $350.00 |
| Tiedown | $0.00 |
| Concessions Sales | $390.26 |
| Total Sales | $20,242.89 |
| X 5% of gross sales | $1,012.14 |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 69,359.00 | | $3,467.95 |
| Avgas | | 8,378.70 | | $418.94 |
| JP 8 | | | | $0.00 |
| Total Sales | | | | $3,886.89 |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 9 | | $0.90 |
| | | | | |
| Grand Total due the County | | | | $4,899.93 |

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

CORRECTED

For Month Ending: 831/2011

| Gross Discription | Amount |
|---|---|
| | -$210.18 |
| | $16,332.07 |
| Automobile Parking | $810.98 |
| Car Rental Commission | |
| Miscellaneous Income | |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | $19,006.80 |
| Hangar Rentals | $422.53 |
| Pilot Supplies | |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | $1,492.00 |
| Ramp Fees | |
| Labor Sales - Customer Work Order | $100.00 |
| Line Labor Sales | $84.00 |
| Tiedown | $18.55 |
| Concessions Sales | $38,056.75 |
| Total Sales | $1,902.84 |
| X 5% of gross sales | |

| Description | Gallon | | Amount |
|---|---|---|---|
| | | | $3,578.10 |
| Jet Fuel | 71,562 | | $462.20 |
| Avgas | 9,244 | | $0.00 |
| JP 8 | | | |
| Total Sales | | | $4,040.30 |

| Description | | Qua... | Amount |
|---|---|---|---|
| | | | $1.20 |
| Oil | | 12 | |
| | | | $5,944.34 |
| Grand Total due the County | | | $4,370.25 |
| Paid September 2011 Check# 33... | | | $1,574.09 |
| Additional amount owed | | | |

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 9/30/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $825.00 |
| Car Rental Commission | $7,394.23 |
| Miscellaneous Income | $1,694.64 |
| Flight Instruction | |
| Aircraft Rental | $577.06 |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $8,100.00 |
| Pilot Supplies | $143.70 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $768.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $350.00 |
| Tiedown | $0.00 |
| Concessions Sales | $390.26 |
| Total Sales | $20,242.89 |
| X 5% of gross sales | $1,012.14 |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 69,359.00 | | $3,467.95 |
| Avgas | | 8,378.70 | | $418.94 |
| JP 8 | | | | $0.00 |
| Total Sales | | | | $3,886.89 |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 9 | | $0.90 |

| Grand Total due the County | | | | $4,899.93 |

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

## CORRECTED

For Month Ending: _____ 8/31/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | -$210.18 |
| Car Rental Commission | $16,332.07 |
| Miscellaneous Income | $810.98 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $19,006.80 |
| Pilot Supplies | $422.53 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,492.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $100.00 |
| Tiedown | $84.00 |
| Concessions Sales | $18.55 |
| **Total Sales** | **$38,056.75** |
| **X 5% of gross sales** | **$1,902.84** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 71,562.00 | | $3,578.10 |
| Avgas | | 9,244.00 | | $462.20 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$4,040.30** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 12 | | $1.20 |
| | | | | |
| **Grand Total due the County** | | | | **$5,944.34** |
| **Paid September 2011 Check# 3320** | | | | **$4,370.25** |
| **Additional amount owed** | | | | **$1,574.09** |



Okaloosa County Airport Administration
Okaloosa Regional Airport
1701 Highway 85 North
Eglin AFB, FL 32542

February 29, 2012

Dear Sir:

Please find enclosed a "Corrected Revenue Activity Report" for August 2011.  Destin Jet inadvertently ran the gallons pumped report for a partial month of August instead of the whole month.  The corrected report shows an additional amount owed of $1,574.09.

If you have any questions, please feel free to call me at 654-4126, ext 3.


Sincerely,

Trish Dalton
Controller


03-02-12P02:10 RCVD

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 8/31/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | -$210.18 |
| Car Rental Commission | $16,332.07 |
| Miscelleaneous Income | $810.98 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $19,006.80 |
| Pilot Supplies | $422.53 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,492.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $100.00 |
| Tiedown | $84.00 |
| Concessions Sales | $18.55 |
| **Total Sales** | **$38,056.75** |
| **X 5% of gross sales** | **$1,902.84** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 43,837.00 | | $2,191.85 |
| Avgas | | 5,497.30 | | $274.87 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$2,466.72** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 7 | | **$0.70** |
| | | | | |
| **Grand Total due the County** | | | | **$4,370.25** |

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending:                    7/31/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $1,237.50 |
| Car Rental Commission | $16,166.22 |
| Miscellaneous Income | $147.67 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $11,118.40 |
| Pilot Supplies | $247.65 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $2,975.50 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $925.00 |
| Tiedown | |
| Concessions Sales | $853.44 |
| **Total Sales** | **$33,671.38** |
| **X 5% of gross sales** | **$1,683.57** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 88,406.00 | | $4,420.30 |
| Avgas | | 12,807.30 | | $640.37 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$5,060.67** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 48 | | $4.80 |

| Grand Total due the County | $6,749.03 |
|---|---|

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 6/30/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $0.00 |
| Car Rental Commission | $12,548.43 |
| Miscellaneous Income | $1,626.64 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $12,890.70 |
| Pilot Supplies | $161.70 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $938.50 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $658.48 |
| Tiedown | |
| Concessions Sales | $256.41 |
| **Total Sales** | **$29,080.86** |
| **X 5% of gross sales** | **$1,454.04** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 80,700.00 | | $4,035.00 |
| Avgas | | 11,507.40 | | $575.37 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$4,610.37** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 33 | | $3.30 |
| | | | | |
| **Grand Total due the County** | | | | **$6,067.71** |

REC'D JUL 21 2011

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 5/31/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $1,175.00 |
| Car Rental Commission | $14,100.15 |
| Miscellaneous Income | $801.17 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $8,826.70 |
| Pilot Supplies | $375.00 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,525.35 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $550.00 |
| Tiedown | $24.00 |
| Concessions Sales | $526.26 |
| **Total Sales** | **$27,903.63** |
| **X 5% of gross sales** | **$1,395.18** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 88,582.00 | | $4,429.10 |
| Avgas | 10,477.50 | | $523.88 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$4,952.98** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 23 | | $2.30 |
| | | | |
| **Grand Total due the County** | | | **$6,350.46** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 4/30/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | |
| Car Rental Commission | $6,380.48 |
| Miscellaneous Income | $26.61 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $5,950.00 |
| Pilot Supplies | $145.45 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,328.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $310.00 |
| Tiedown | $8.00 |
| Concessions Sales | $1,167.71 |
| **Total Sales** | **$15,316.25** |
| **X 5% of gross sales** | **$765.81** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 87,818.00 | | $4,390.90 |
| Avgas | | 8,267.70 | | $413.39 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$4,804.29** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 14 | | $1.40 |
| | | | | |
| **Grand Total due the County** | | | | **$5,571.50** |

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 3/31/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $2,125.00 |
| Car Rental Commission | $1,934.84 |
| Miscellaneous Income | $800.91 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $15,230.10 |
| Pilot Supplies | $214.90 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,412.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $350.00 |
| Tiedown | $8.00 |
| Concessions Sales | $99.76 |
| **Total Sales** | **$22,175.51** |
| **X 5% of gross sales** | **$1,108.78** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 73,461.00 | | $3,673.05 |
| Avgas | | 9,805.50 | | $490.28 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$4,163.33** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 5 | | $0.50 |
| | | | | |
| **Grand Total due the County** | | | | **$5,272.60** |

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 2/28/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $500.00 |
| Car Rental Commission | |
| Miscellaneous Income | $30.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $6,070.00 |
| Pilot Supplies | $446.71 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $210.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $360.00 |
| Tiedown | $76.00 |
| Concessions Sales | $348.19 |
| **Total Sales** | **$8,040.90** |
| **X 5% of gross sales** | **$402.05** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 46,072.00 | | $2,303.60 |
| Avgas | 6,506.20 | | $325.31 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$2,628.91** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 23 | | $2.30 |
| | | | |
| **Grand Total due the County** | | | **$3,033.26** |

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 1/31/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $12,500.00 |
| Car Rental Commission | $1,293.63 |
| Miscellaneous Income | $1,585.19 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $14,378.40 |
| Pilot Supplies | $206.05 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $326.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | |
| Tiedown | $12.00 |
| Concessions Sales | $99.20 |
| **Total Sales** | **$30,400.47** |
| **X 5% of gross sales** | **$1,520.02** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 47,042.00 | | $2,352.10 |
| Avgas | | 5,358.80 | | $267.94 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$2,620.04** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 4 | | $0.40 |
| | | | | |
| **Grand Total due the County** | | | | **$4,140.46** |

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 12/31/2010

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $596.70 |
| Car Rental Commission | $3,880.62 |
| Miscellaneous Income | $51.30 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $2,385.00 |
| Pilot Supplies | $161.34 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $277.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $35.00 |
| Tiedown | $62.00 |
| Concessions Sales | $74.75 |
| **Total Sales** | **$7,523.71** |
| **X 5% of gross sales** | **$376.19** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 42,295.00 | | $2,114.75 |
| Avgas | | 4,907.70 | | $245.39 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$2,360.14** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 15 | | **$1.50** |
| | | | | |
| **Grand Total due the County** | | | | **$2,737.82** |

REC'D JAN 18 2010

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: 11/30//2010

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $0.00 |
| Car Rental Commission | $5,810.20 |
| Miscellaneous Income | $1,594.29 |
| Flight Instruction | $488.00 |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $17,948.40 |
| Pilot Supplies | $147.65 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $296.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $650.00 |
| Tiedown | $30.00 |
| Concessions Sales | $302.84 |
| **Total Sales** | **$27,267.38** |
| **X 5% of gross sales** | **$1,363.37** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 48,421.00 | | $2,421.05 |
| Avgas | | 7,578.70 | | $378.94 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$2,799.99** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 14 | | $1.40 |
| | | | | |
| **Grand Total due the County** | | | | **$4,164.75** |

REC'D DEC 1 2 2010

# Northwest Florida Regional Airports
## Destin Jet
### Aviation Revenue Activity Report

For Month Ending: 10/31//2010

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $0.00 |
| Car Rental Commission | $5,200.68 |
| Miscellaneous Income | $17.27 |
| Flight Instruction | $653.00 |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $9,591.70 |
| Pilot Supplies | $225.74 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $297.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $500.00 |
| Tiedown | $140.00 |
| Concessions Sales | $533.81 |
| **Total Sales** | **$17,159.20** |
| **X 5% of gross sales** | **$857.96** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 68,200.00 | | $3,410.00 |
| Avgas | | 11,783.10 | | $589.16 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$3,999.16** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 25 | | **$2.50** |

| **Grand Total due the County** | **$4,859.62** |
|---|---|

## Destin Jet Aviation
### FY 11 - 12

| | Avation Fuel | Jet Fuel | JP 8 | Total Gallons | Gross | Total Due |
|---|---|---|---|---|---|---|
| October | 10314.7 | 60196 | 0 | 70511 | 14901.42 | 4272.71 |
| November | 7490 | 57495 | 0 | 64985 | 22131.32 | 4358.03 |
| December | 6217 | 40492 | 0 | 46709 | 13347.46 | 3005.34 |
| January | 6862 | 51422 | 0 | 58284 | 28247.62 | 4328.36 |
| February | 5491 | 50520 | 0 | 56011 | 22440.37 | 3783.72 |
| March | 8193 | 75005 | 0 | 83198 | 29521.79 | 5638.28 |
| April | 10182 | 62753 | 0 | 72935 | 27065.66 | 5004.32 |
| May | 11273 | 70080 | 0 | 81353 | 29293.39 | 5535.02 |
| June | 9401 | 100167 | 0 | 109568 | 34852.37 | 7227.32 |
| July | 10840 | 77612 | 0 | 88452 | 34831.46 | 6167.89 |
| August | 7447 | 56008 | 0 | 63455 | 30327.75 | 4690.95 |
| Septembe | 7928 | 62492 | 0 | 70420 | 22364.38 | 4641.71 |
| TOTAL: | 101638.5 | 764242 | 0 | 865881 | 309324.99 | 58653.65 |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 9/30/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $0.00 |
| Car Rental Commission | $5,823.03 |
| Miscellaneous Income | $814.19 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $12,971.70 |
| Pilot Supplies | $141.83 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,156.35 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $275.00 |
| Tiedown | |
| Concessions Sales | $1,182.28 |
| **Total Sales** | **$22,364.38** |
| **X 5% of gross sales** | **$1,118.22** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 62,492.00 | | $3,124.60 |
| Avgas | 7,927.80 | | $396.39 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$3,520.99** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 25 | | **$2.50** |
| | | | |
| **Grand Total due the County** | | | **$4,641.71** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 8/31/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $211.19 |
| Car Rental Commission | $13,477.42 |
| Miscellaneous Income | $422.37 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $14,476.70 |
| Pilot Supplies | $57.10 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $772.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $570.00 |
| Tiedown | |
| Concessions Sales | $340.97 |
| **Total Sales** | **$30,327.75** |
| **X 5% of gross sales** | **$1,516.39** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 56,008.00 | | $2,800.40 |
| Avgas | 7,447.30 | | $372.37 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$3,172.77** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 18 | | **$1.80** |

| **Grand Total due the County** | **$4,690.95** |
|---|---|

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 7/31/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $550.00 |
| Car Rental Commission | $14,528.20 |
| Miscellaneous Income | $424.97 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $16,336.70 |
| Pilot Supplies | $352.82 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $2,045.00 |
| Labor Sales - Customer Work Order -(CSR Keying Error) | -$333.90 |
| Line Labor Sales | $275.00 |
| Tiedown | |
| Concessions Sales | $652.67 |
| **Total Sales** | **$34,831.46** |
| **X 5% of gross sales** | **$1,741.57** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 77,612.00 | | $3,880.60 |
| Avgas | | 10,840.30 | | $542.02 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$4,422.62** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 37 | | $3.70 |
| | | | | |
| **Grand Total due the County** | | | | **$6,167.89** |

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 6/30/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $1,100.00 |
| Car Rental Commission | $12,567.08 |
| Miscellaneous Income | $418.93 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $16,870.00 |
| Pilot Supplies | $105.55 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,629.00 |
| Labor Sales - Customer Work Order | $333.90 |
| Line Labor Sales | $210.00 |
| Tiedown | $359.00 |
| Concessions Sales | $1,258.91 |
| **Total Sales** | **$34,852.37** |
| **X 5% of gross sales** | **$1,742.62** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 100,167.00 | | $5,008.35 |
| Avgas | | 9,401.10 | | $470.06 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$5,478.41** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 63 | | **$6.30** |

| **Grand Total due the County** | **$7,227.32** |
|---|---|

07-23-12P01:47 RCVD

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 5/31/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $550.00 |
| Car Rental Commission | $9,867.57 |
| Miscelleanous Income | $814.83 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $16,111.70 |
| Pilot Supplies | $291.95 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $955.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $250.00 |
| Tiedown | $16.00 |
| Concessions Sales | $436.34 |
| **Total Sales** | **$29,293.39** |
| **X 5% of gross sales** | **$1,464.67** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 70,080.00 | | $3,504.00 |
| Avgas | | 11,273.00 | | $563.65 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$4,067.65** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 27 | | **$2.70** |
| | | | | |
| **Grand Total due the County** | | | | **$5,535.02** |

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 4/30/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $1,650.00 |
| Car Rental Commission | $9,120.30 |
| Miscellaneous Income | $30.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $13,416.70 |
| Pilot Supplies | $188.35 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,604.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $120.00 |
| Tiedown | $60.00 |
| Concessions Sales | $876.31 |
| **Total Sales** | **$27,065.66** |
| **X 5% of gross sales** | **$1,353.28** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 62,753.00 | | $3,137.65 |
| Avgas | | 10,181.70 | | $509.09 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$3,646.74** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 43 | | **$4.30** |
| | | | | |
| **Grand Total due the County** | | | | **$5,004.32** |

05-21-12 A10:52  RCVD

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 3/31/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $550.00 |
| Car Rental Commission | $3,930.66 |
| Miscellaneous Income | $3,184.26 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $19,691.97 |
| Pilot Supplies | $233.05 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $993.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $250.00 |
| Tiedown | |
| Concessions Sales | $688.85 |
| **Total Sales** | **$29,521.79** |
| **X 5% of gross sales** | **$1,476.09** |

| Description | Gallons | Amount |
|---|---|---|
| Jet Fuel | 75,005.00 | $3,750.25 |
| Avgas | 8,192.90 | $409.65 |
| JP 8 | | $0.00 |
| **Total Sales** | | **$4,159.90** |

| Description | Quarts | Amount |
|---|---|---|
| Oil | 23 | $2.30 |
| | | |
| **Grand Total due the County** | | **$5,638.28** |

04-23-12A10:34 RCVD

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 2/29/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $550.00 |
| Car Rental Commission | $2,769.99 |
| Miscellaneous Income | $30.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $14,956.70 |
| Pilot Supplies | $179.65 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $554.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $375.00 |
| Tiedown | |
| Concessions Sales | $224.50 |
| **Total Sales** | **$19,639.84** |
| **X 5% of gross sales** | **$981.99** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 50,520.00 | | $2,526.00 |
| Avgas | | 5,490.50 | | $274.53 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$2,800.53** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 12 | | **$1.20** |

| **Grand Total due the County** | **$3,783.72** |
|---|---|

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 1/31/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $11,550.06 |
| Car Rental Commission | $2,429.80 |
| Miscellaneous Income | $13.77 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $13,119.31 |
| Pilot Supplies | $110.60 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $504.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $175.00 |
| Tiedown | |
| Concessions Sales | $345.08 |
| **Total Sales** | **$28,247.62** |
| **X 5% of gross sales** | **$1,412.38** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 51,422.00 | | $2,571.10 |
| Avgas | 6,861.50 | | $343.08 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$2,914.18** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 18 | | **$1.80** |
| | | | |
| **Grand Total due the County** | | | **$4,328.36** |

01-22-12P04:00 RCVD

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 12/31/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $550.00 |
| Car Rental Commission | $4,084.47 |
| Miscellaneous Income | $31.63 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $7,998.40 |
| Pilot Supplies | $160.37 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $231.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $75.00 |
| Tiedown | |
| Concessions Sales | $216.59 |
| **Total Sales** | **$13,347.46** |
| **X 5% of gross sales** | **$667.37** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 40,492.00 | | $2,024.60 |
| Avgas | 6,217.40 | | $310.87 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$2,335.47** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 25 | | **$2.50** |
| | | | |
| **Grand Total due the County** | | | **$3,005.34** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 11/30/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | |
| Car Rental Commission | $5,294.64 |
| Miscellaneous Income | $1,589.88 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $14,123.40 |
| Pilot Supplies | $91.40 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $947.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $85.00 |
| Tiedown | |
| Concessions Sales | |
| **Total Sales** | **$22,131.32** |
| **X 5% of gross sales** | **$1,106.57** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 57,495.00 | | $2,874.75 |
| Avgas | | 7,490.30 | | $374.52 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$3,249.27** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 22 | | **$2.20** |
| | | | | |
| **Grand Total due the County** | | | | **$4,358.03** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 10/31/2011

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $550.00 |
| Car Rental Commission | $6,054.85 |
| Miscellaneous Income | $47.42 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $5,693.40 |
| Pilot Supplies | $140.30 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,732.50 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $675.00 |
| Tiedown | $0.00 |
| Concessions Sales | $7.95 |
| **Total Sales** | **$14,901.42** |
| **X 5% of gross sales** | **$745.07** |

| Description | Gallons | Amount |
|---|---|---|
| Jet Fuel | 60,196.00 | $3,009.80 |
| Avgas | 10,314.70 | $515.74 |
| JP 8 | | $0.00 |
| **Total Sales** | | **$3,525.54** |

| Description | Quarts | Amount |
|---|---|---|
| Oil | 21 | **$2.10** |
| | | |
| **Grand Total due the County** | | **$4,272.71** |

**Destin Jet Aviation**
**FY 12 - 13**

| | Avation Fuel | Jet Fuel | JP 8 | Total Gallons | Gross | Total Due |
|---|---|---|---|---|---|---|
| October | 9,963.00 | 56,169.00 | 0.00 | 66,132.00 | 20,398.81 | 4,328.04 |
| November | 9,138.20 | 53,244.00 | 0.00 | 62,382.20 | 21,376.07 | 4,191.81 |
| December | 6,832.80 | 31,777.00 | 0.00 | 38,609.80 | 14,727.80 | 2,668.48 |
| January | 6,105.00 | 34,164.00 | 0.00 | 40,269.00 | 34,659.62 | 3,661.69 |
| February | 4,490.40 | 34,245.00 | 0.00 | 38,735.40 | 22,507.84 | 2,968.92 |
| March | 11,444.10 | 97,665.00 | 0.00 | 109,109.10 | 29,905.89 | 6,680.58 |
| April | 10,320.70 | 68,898.00 | 0.00 | 79,218.70 | 34,908.05 | 5,511.19 |
| May | 11,900.70 | 75,069.00 | 0.00 | 86,969.70 | 35,033.09 | 5,886.71 |
| June | 10,732.90 | 81,087.00 | 0.00 | 91,819.90 | 37,715.05 | 6,252.75 |
| July | 10,553.50 | 87,296.00 | 0.00 | 97,849.50 | 46,476.26 | 6,976.79 |
| August | 10,256.20 | 89,780.00 | 0.00 | 100,036.20 | 37,724.92 | 6,640.44 |
| September | 9,023.10 | 66,153.00 | 0.00 | 75,176.10 | 34,550.06 | 5,300.65 |
| **TOTAL:** | **110,760.60** | **775,547.00** | **0.00** | **886,307.60** | **369,983.46** | **61,068.05** |

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 9/30/2013

| Gross Discription | Amount |
|---|---:|
| Automobile Parking | $349.88 |
| Car Rental Commission | $12,967.58 |
| Miscellaneous Income | $422.63 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $14,291.70 |
| Pilot Supplies | $316.44 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $709.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $500.00 |
| Tiedown | $190.00 |
| Concessions Sales | $1,041.62 |
| **Total Sales** | **$30,788.85** |
| **X 5% of gross sales** | **$1,539.44** |

| Description | | Gallons | | Amount |
|---|---|---|---|---:|
| Jet Fuel | | 66,153.00 | | $3,307.65 |
| Avgas | | 9,023.10 | | $451.16 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$3,758.81** |

| Description | | Quarts | | Amount |
|---|---|---|---|---:|
| Oil | | 24 | | $2.40 |

| | |
|---|---:|
| **Grand Total due the County** | **$5,300.65** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 8/31/2013

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $0.00 |
| Car Rental Commission | $12,944.65 |
| Miscellaneous Income | $422.86 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $17,171.70 |
| Pilot Supplies | $377.65 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $966.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $360.00 |
| Tiedown | $120.00 |
| Concessions Sales | $357.65 |
| **Total Sales** | **$32,720.51** |
| **X 5% of gross sales** | **$1,636.03** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 89,780.00 | | $4,489.00 |
| Avgas | | 10,256.20 | | $512.81 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$5,001.81** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 26 | | $2.60 |
| | | | | |
| **Grand Total due the County** | | | | **$6,640.44** |

09-20-13A11:03 RCVD

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 7/31/2013

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $0.00 |
| Car Rental Commission | $17,731.53 |
| Miscellaneous Income | $797.50 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $19,406.70 |
| Pilot Supplies | $346.90 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,663.50 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $480.00 |
| Tiedown | $192.00 |
| Concessions Sales | $960.25 |
| **Total Sales** | **$41,578.38** |
| **X 5% of gross sales** | **$2,078.92** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 87,296.00 | | $4,364.80 |
| Avgas | | 10,553.50 | | $527.68 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$4,892.48** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 54 | | **$5.40** |

| **Grand Total due the County** | **$6,976.79** |
|---|---|

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 6/30/2013

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $0.00 |
| Car Rental Commission | $11,847.47 |
| Miscellaneous Income | $27.28 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $18,371.70 |
| Pilot Supplies | $265.50 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,286.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $325.00 |
| Tiedown | $102.00 |
| Concessions Sales | $890.10 |
| **Total Sales** | **$33,115.05** |
| **X 5% of gross sales** | **$1,655.75** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 81,087.00 | | $4,054.35 |
| Avgas | 10,732.90 | | $536.65 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$4,591.00** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 60 | | **$6.00** |

| **Grand Total due the County** | **$6,252.75** |
|---|---|

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 5/31/2013

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $91.66 |
| Car Rental Commission | $10,707.38 |
| Miscellaneous Income | $794.44 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $15,915.11 |
| Pilot Supplies | $320.10 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $880.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $885.00 |
| Tiedown | $79.00 |
| Concessions Sales | $1,007.71 |
| **Total Sales** | **$30,680.40** |
| **X 5% of gross sales** | **$1,534.02** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 75,069.00 | | $3,753.45 |
| Avgas | | 11,900.70 | | $595.04 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$4,348.49** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 42 | | **$4.20** |
| | | | | |
| **Grand Total due the County** | | | | **$5,886.71** |

# Northwest Florida Regional Airports
## Destin Jet
### Aviation Revenue Activity Report

For Month Ending: _____ 4/30/2013

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $905.72 |
| Car Rental Commission | $12,403.86 |
| Miscellaneous Income | $422.05 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $13,746.70 |
| Pilot Supplies | $272.70 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $671.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $1,285.00 |
| Tiedown | $60.00 |
| Concessions Sales | $1,180.08 |
| **Total Sales** | **$30,947.11** |
| **X 5% of gross sales** | **$1,547.36** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 68,898.00 | | $3,444.90 |
| Avgas | | 10,320.70 | | $516.04 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$3,960.94** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 29 | | **$2.90** |

| | Amount |
|---|---|
| **Grand Total due the County** | **$5,511.19** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 3/31/2013

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $1,477.27 |
| Car Rental Commission | $3,061.08 |
| Miscellaneous Income | $417.62 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $15,401.70 |
| Pilot Supplies | $372.80 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,255.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $1,311.40 |
| Tiedown | $10.00 |
| Concessions Sales | $1,143.56 |
| **Total Sales** | **$24,450.43** |
| **X 5% of gross sales** | **$1,222.52** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | .97,665.00 | | $4,883.25 |
| Avgas | | 11,444.10 | | $572.21 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$5,455.46** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 26 | | $2.60 |
| | | *Gross* | | *29,905.89* |
| **Grand Total due the County** | | | | **$6,680.58** |

04-21-13P08:36 RCVD

# Northwest Florida Regional Airports
## Destin Jet
### Aviation Revenue Activity Report

For Month Ending: _____ 2/28/2013

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $2,200.00 |
| Car Rental Commission | $3,619.27 |
| Miscellaneous Income | $425.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $13,121.70 |
| Pilot Supplies | $120.10 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $860.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $225.00 |
| Tiedown | |
| Concessions Sales | $0.00 |
| **Total Sales** | **$20,571.07** |
| **X 5% of gross sales** | **$1,028.55** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 34,245.00 | | $1,712.25 |
| Avgas | | 4,490.40 | | $224.52 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$1,936.77** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 36 | | $3.60 |
| | | *Gross* | | *22,507.84* |
| **Grand Total due the County** | | | | **$2,968.92** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 1/31/2013

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $15,400.00 |
| Car Rental Commission | $3,075.28 |
| Miscellaneous Income | $21.32 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $13,396.70 |
| Pilot Supplies | $155.08 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $559.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $155.00 |
| Tiedown | |
| Concessions Sales | $172.80 |
| **Total Sales** | **$32,935.18** |
| **X 5% of gross sales** | **$1,646.76** |

| Description | Gallons | Amount |
|---|---|---|
| Jet Fuel | 34,164.00 | $1,708.20 |
| Avgas | 6,104.70 | $305.24 |
| JP 8 | | $0.00 |
| **Total Sales** | | **$2,013.44** |

| Description | Quarts | Amount |
|---|---|---|
| Oil | 15 | **$1.50** |
| | | |
| **Grand Total due the County** | | **$3,661.69** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 12/31/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $0.00 |
| Car Rental Commission | $1,138.87 |
| Miscellaneous Income | $415.33 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $12,216.70 |
| Pilot Supplies | $160.05 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $509.50 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $135.00 |
| Tiedown | |
| Concessions Sales | $152.35 |
| **Total Sales** | **$14,727.80** |
| **X 5% of gross sales** | **$736.39** |

| Description | Gallons | Amount |
|---|---|---|
| Jet Fuel | 31,777.00 | $1,588.85 |
| Avgas | 6,832.80 | $341.64 |
| JP 8 | | $0.00 |
| **Total Sales** | | **$1,930.49** |

| Description | Quarts | Amount |
|---|---|---|
| Oil | 16 | **$1.60** |
| | | |
| **Grand Total due the County** | | **$2,668.48** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 11/30/2012

*12-25-12P08:58 RCVD*

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $45.83 |
| Car Rental Commission | $6,015.01 |
| Miscellaneous Income | $414.70 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $12,796.70 |
| Pilot Supplies | $193.05 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $876.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $985.00 |
| Tiedown | |
| Concessions Sales | $49.78 |
| **Total Sales** | **$21,376.07** |
| **X 5% of gross sales** | **$1,068.80** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 53,244.00 | | $2,662.20 |
| Avgas | 9,138.20 | | $456.91 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$3,119.11** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 39 | | **$3.90** |

| **Grand Total due the County** | **$4,191.81** |
|---|---|

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 10/31/2012

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $0.00 |
| Car Rental Commission | $5,316.21 |
| Miscellaneous Income | $418.35 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $13,446.70 |
| Pilot Supplies | $75.60 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $646.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $370.00 |
| Tiedown | |
| Concessions Sales | $125.95 |
| **Total Sales** | **$20,398.81** |
| **X 5% of gross sales** | **$1,019.94** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 56,169.00 | | $2,808.45 |
| Avgas | | 9,963.00 | | $498.15 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$3,306.60** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 15 | | $1.50 |
| | | | | |
| **Grand Total due the County** | | | | **$4,328.04** |

11-19-12P11:29 RCVD

11-19-12:11:29 RCVD

**Destin Jet Aviation**
**FY 2014**

| | Avation Fuel | Jet Fuel | Total Gallons | Gross | Total Due |
|---|---|---|---|---|---|
| October | 9,879.40 | 83,127.00 | 93,006.40 | 24,040.68 | 5,856.35 |
| November | 8,195.50 | 56,941.00 | 65,136.50 | 22,980.32 | 4,408.84 |
| December | 8,113.00 | 57,554.00 | 65,667.00 | 19,883.31 | 4,280.62 |
| January | 6,457.60 | 42,895.00 | 49,352.60 | 49,209.60 | 4,934.01 |
| February | 6,571.50 | 60,834.00 | 67,405.50 | 23,737.19 | 4,561.74 |
| March | 10,423.00 | 75,627.00 | 86,050.00 | 28,486.57 | 5,730.44 |
| April | 9,802.60 | 83,119.00 | 92,921.60 | 36,742.47 | 6,491.70 |
| May | 16,162.90 | 111,743.00 | 127,905.90 | 64,128.46 | 9,609.12 |
| June | 13,886.70 | 92,120.00 | 106,006.70 | 43,360.82 | 7,475.88 |
| July | 14,191.10 | 104,527.00 | 118,718.10 | 53,213.60 | 8,608.69 |
| August | 12,192.00 | 81,983.00 | 94,175.00 | 41,346.42 | 6,781.87 |
| September | 8,843.90 | 61,398.00 | 70,241.90 | 32,924.74 | 5,163.47 |
| | | | | | |
| TOTAL: | 124,719.20 | 911,868.00 | 1,036,587.20 | 440,054.18 | 73,902.73 |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 9/30/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | |
| Car Rental Commission | $ 11,277.67 |
| Miscellaneous Income | $ 28.67 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $ 13,511.70 |
| Pilot Supplies | $ 25.20 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $ 6,360.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $ 1,130.00 |
| Tiedown | $ 150.00 |
| Concessions Sales | $ 436.10 |
| **Total Sales** | **$ 32,919.34** |
| **X 5% of gross sales** | **$ 1,645.97** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 61,398.00 | | $ 3,069.90 |
| Avgas | | 8,843.90 | | $ 442.20 |
| JP 8 | | | | $ - |
| **Total Sales** | | | | **$ 3,512.10** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 54 | | $ 5.40 |
| **Grand Total due the County** | | | | **$ 5,163.47** |

# Northwest Florida Regional Airports
## Destin Jet
### Aviation Revenue Activity Report

For Month Ending: _____ 8/31/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $ 250.00 |
| Car Rental Commission | $ 16,337.21 |
| Miscellaneous Income | $ 30.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $ 16,544.80 |
| Pilot Supplies | $ 156.95 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $ 6,365.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $ 1,471.06 |
| Tiedown | $ 180.00 |
| Concessions Sales | $ 11.40 |
| **Total Sales** | **$ 41,346.42** |
| **X 5% of gross sales** | **$ 2,067.32** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 81,983.00 | | $ 4,099.15 |
| Avgas | 12,192.00 | | $ 609.60 |
| JP 8 | | | $ - |
| **Total Sales** | | | **$ 4,708.75** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 58 | | $ 5.80 |

| **Grand Total due the County** | **$ 6,781.87** |
|---|---|

09-19-14P10:16 RCVD

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 7/31/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $ 600.00 |
| Car Rental Commission | $ 20,165.68 |
| Miscellaneous Income | $ 2,548.99 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $ 18,061.70 |
| Pilot Supplies | $ 175.75 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $ 8,004.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $ 1,156.18 |
| Tiedown | $ 345.00 |
| Concessions Sales | $ 2,156.30 |
| **Total Sales** | **$ 53,213.60** |
| **X 5% of gross sales** | **$ 2,660.68** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 104,527.00 | | $ 5,226.35 |
| Avgas | 14,191.10 | | $ 709.56 |
| JP 8 | | | $ - |
| **Total Sales** | | | **$ 5,935.91** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 121 | | $ 12.10 |
| | | | |
| **Grand Total due the County** | | | **$ 8,608.69** |

08-22-14A01:03 RCVD

# Northwest Florida Regional Airports
## Destin Jet
### Aviation Revenue Activity Report

For Month Ending: _____ 6/30/2014

| Gross Discription | | Amount |
|---|---|---|
| Automobile Parking | $ | 1,250.00 |
| Car Rental Commission | $ | 15,251.95 |
| Miscellaneous Income | $ | 1,215.00 |
| Flight Instruction | | |
| Aircraft Rental | | |
| Aircraft Rental-Exempt | | |
| Ground School | | |
| Hangar Rentals | $ | 16,868.42 |
| Pilot Supplies | $ | 210.45 |
| Parts Sales - Retail | | |
| Parts Sales - O/S Work Orders | | |
| Ramp Fees | $ | 7,215.00 |
| Labor Sales - Customer Work Order | | |
| Line Labor Sales | $ | 575.00 |
| Tiedown | $ | 265.00 |
| Concessions Sales | $ | 510.00 |
| **Total Sales** | $ | 43,360.82 |
| **X 5% of gross sales** | $ | 2,168.04 |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 92,120.00 | $ | 4,606.00 |
| Avgas | 13,886.70 | $ | 694.34 |
| JP 8 | | $ | - |
| **Total Sales** | | $ | 5,300.34 |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 75 | $ | 7.50 |

| **Grand Total due the County** | | $ | 7,475.88 |
|---|---|---|---|

*46000.00*
*Lived*

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 5/31/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $ 880.00 |
| Car Rental Commission | $ 14,176.89 |
| Miscellaneous Income | $ 20,175.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $ 18,841.70 |
| Pilot Supplies | $ 169.85 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $ 6,530.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $ 595.00 |
| Tiedown | $ 1,725.00 |
| Concessions Sales | $ 1,035.02 |
| **Total Sales** | **$ 64,128.46** |
| **X 5% of gross sales** | **$ 3,206.42** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 111,743.00 | | $ 5,587.15 |
| Avgas | 16,162.90 | | $ 808.15 |
| JP 8 | | | $ - |
| **Total Sales** | | | **$ 6,395.30** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 74 | | $ 7.40 |
| | | | |
| **Grand Total due the County** | | | **$ 9,609.12** |

06-19-14P10:11 RCVD

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 4/30/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $         - |
| Car Rental Commission | $   10,981.20 |
| Miscellaneous Income | $     1,215.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $   17,011.70 |
| Pilot Supplies | $        217.20 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $     4,857.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $        752.92 |
| Tiedown | $     1,300.00 |
| Concessions Sales | $        407.45 |
| **Total Sales** | **$   36,742.47** |
| **X 5% of gross sales** | **$     1,837.12** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 83,119.00 | | $     4,155.95 |
| Avgas | 9,802.60 | | $        490.13 |
| JP 8 | | | $         - |
| **Total Sales** | | | **$     4,646.08** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 85 | | $          8.50 |

| | Amount |
|---|---|
| **Grand Total due the County** | **$     6,491.70** |

05-20-14P10:32 RCVD

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 3/31/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $ 3,575.00 |
| Car Rental Commission | $ 2,576.70 |
| Miscellaneous Income | $ 9.76 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $ 15,061.70 |
| Pilot Supplies | $ 136.30 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $ 4,948.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $ 530.00 |
| Tiedown | $ 1,120.00 |
| Concessions Sales | $ 529.11 |
| **Total Sales** | **$ 28,486.57** |
| **X 5% of gross sales** | **$ 1,424.33** |

| Description | Gallons | Amount |
|---|---|---|
| Jet Fuel | 75,627.00 | $ 3,781.35 |
| Avgas | 10,423.00 | $ 521.15 |
| JP 8 | | $ - |
| **Total Sales** | | **$ 4,302.50** |

| Description | Quarts | Amount |
|---|---|---|
| Oil | 36 | $ 3.60 |
| | | |
| **Grand Total due the County** | | **$ 5,730.44** |

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 2/28/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $ 5,350.00 |
| Car Rental Commission | $ 3,200.65 |
| Miscellaneous Income | $ 415.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $ 12,836.70 |
| Pilot Supplies | $ 208.60 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $ 588.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $ 262.24 |
| Tiedown | $ 420.00 |
| Concessions Sales | $ 456.00 |
| **Total Sales** | **$ 23,737.19** |
| **X 5% of gross sales** | **$ 1,186.86** |

| Description | Gallons | Amount |
|---|---|---|
| Jet Fuel | 60,834.00 | $ 3,041.70 |
| Avgas | 6,571.50 | $ 328.58 |
| JP 8 | | $ - |
| **Total Sales** | | **$ 3,370.28** |

| Description | Quarts | Amount |
|---|---|---|
| Oil | 46 | $ 4.60 |

| **Grand Total due the County** | **$ 4,561.74** |
|---|---|

03-15-14A02:58 RCVD

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 1/31/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $27,831.00 |
| Car Rental Commission | $3,993.10 |
| Miscellaneous Income | $417.41 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $15,791.70 |
| Pilot Supplies | $115.70 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $757.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $70.00 |
| Tiedown | $24.00 |
| Concessions Sales | $209.69 |
| **Total Sales** | **$49,209.60** |
| **X 5% of gross sales** | **$2,460.48** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 42,895.00 | | $2,144.75 |
| Avgas | | 6,457.60 | | $322.88 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$2,467.63** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 59 | | **$5.90** |
| | | | | |
| **Grand Total due the County** | | | | **$4,934.01** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 12/31/2013

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $297.90 |
| Car Rental Commission | $4,066.34 |
| Miscellaneous Income | $417.83 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $13,526.70 |
| Pilot Supplies | $51.80 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $670.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $250.00 |
| Tiedown | |
| Concessions Sales | $602.74 |
| **Total Sales** | **$19,883.31** |
| **X 5% of gross sales** | **$994.17** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 57,554.00 | | $2,877.70 |
| Avgas | | 8,113.00 | | $405.65 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$3,283.35** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 31 | | **$3.10** |
| | | | | |
| **Grand Total due the County** | | | | **$4,280.62** |

01-21-14P08:28 RCVD

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 11/30/2013

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $350.00 |
| Car Rental Commission | $6,948.94 |
| Miscellaneous Income | $417.26 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $14,166.70 |
| Pilot Supplies | $235.35 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $409.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $357.62 |
| Tiedown | |
| Concessions Sales | $95.45 |
| **Total Sales** | **$22,980.32** |
| **X 5% of gross sales** | **$1,149.02** |

| Description | Gallons | Amount |
|---|---|---|
| Jet Fuel | 56,941.00 | $2,847.05 |
| Avgas | 8,195.50 | $409.78 |
| JP 8 | | $0.00 |
| **Total Sales** | | **$3,256.83** |

| Description | Quarts | Amount |
|---|---|---|
| Oil | 30 | **$3.00** |
| **Grand Total due the County** | | **$4,408.84** |

12-26-13P09:18 RCVD

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 10/31/2013 11-25-13 A10:28 RCVD

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $550.00 |
| Car Rental Commission | $8,618.32 |
| Miscellaneous Income | $419.82 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $13,428.44 |
| Pilot Supplies | $211.95 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $413.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $145.00 |
| Tiedown | |
| Concessions Sales | $254.15 |
| **Total Sales** | **$24,040.68** |
| **X 5% of gross sales** | **$1,202.03** |

| Description | Gallons | Amount |
|---|---|---|
| Jet Fuel | 83,127.00 | $4,156.35 |
| Avgas | 9,879.40 | $493.97 |
| JP 8 | | $0.00 |
| **Total Sales** | | **$4,650.32** |

| Description | Quarts | Amount |
|---|---|---|
| Oil | 40 | **$4.00** |
| | | |
| **Grand Total due the County** | | **$5,856.35** |

**Destin Jet Aviation Monthly Statistics**
**FY 2015**

| | Avation Fuel | Jet Fuel | Total Gallons | Gross | Total Due |
|---|---|---|---|---|---|
| October | 10,478.10 | 79,316.00 | 89,794.10 | 32,000.00 | 6,095.31 |
| November | 7,847.40 | 60,983.00 | 68,830.40 | 26,197.44 | 4,755.09 |
| December | 6,379.00 | 43,193.00 | 49,572.00 | 22,328.90 | 3,596.95 |
| January | 7,684.50 | 47,444.00 | 55,128.50 | 42,947.10 | 4,909.29 |
| February | 5,632.10 | 61,047.00 | 66,679.10 | 24,340.21 | 4,553.73 |
| March | 8,654.00 | 57,617.00 | 66,271.00 | 37,891.08 | 5,213.80 |
| April | 9,624.40 | 72,657.00 | 82,281.40 | 40,848.20 | 8,216.62 |
| May | 14,309.60 | 48,783.00 | 63,092.60 | 33,350.81 | 6,399.49 |
| June | 13,385.60 | 87,299.00 | 100,684.60 | 41,197.07 | 9,621.60 |
| July | | | 0.00 | | |
| August | | | 0.00 | | |
| September | | | 0.00 | | |
| TOTAL: | 83,994.70 | 558,339.00 | 642,333.70 | 301,100.81 | 53,361.88 |

# Northwest Florida Regional Airports
## Destin Jet
### Aviation Revenue Activity Report

For Month Ending: _____ 10/31/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | |
| Car Rental Commission | $   8,983.67 |
| Miscellaneous Income | $   1,258.36 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $  13,911.70 |
| Pilot Supplies | $      207.55 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $   5,210.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $      625.00 |
| Tiedown | $   1,695.00 |
| Concessions Sales | $      108.72 |
| **Total Sales** | **$  32,000.00** |
| **X 5% of gross sales** | **$   1,600.00** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 79,316.00 | | $   3,965.80 |
| Avgas | 10,478.10 | | $      523.91 |
| JP 8 | | | $           - |
| **Total Sales** | | | **$   4,489.71** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 56 | | $        5.60 |

| | | | |
|---|---|---|---|
| **Grand Total due the County** | | | **$   6,095.31** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 11/30/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | |
| Car Rental Commission | $ 2,881.21 |
| Miscellaneous Income | $ 1,209.67 |
| Facility Fee | $ 860.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $ 15,761.70 |
| Pilot Supplies | $ 71.85 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $ 3,495.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $ 145.00 |
| Tiedown | $ 1,509.15 |
| Concessions Sales | $ 263.86 |
| **Total Sales** | **$ 26,197.44** |
| **X 5% of gross sales** | **$ 1,309.87** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 60,983.00 | | $ 3,049.15 |
| Avgas | 7,847.40 | | $ 392.37 |
| JP 8 | | | $ - |
| **Total Sales** | | | **$ 3,441.52** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 37 | | $ 3.70 |
| **Grand Total due the County** | | | **$ 4,755.09** |

*46000.00*

*Lweed*

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 12/31/2014

| Gross Discription | Amount |
|---|---|
| Automobile Parking | ($600.00) |
| Car Rental Commission | $2,570.66 |
| Miscellaneous Income | $1,241.32 |
| Facility Fee | $1,200.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $13,161.70 |
| Pilot Supplies | $263.75 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,455.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $1,273.33 |
| Tiedown | $1,300.00 |
| Concessions Sales | $463.14 |
| **Total Sales** | **$22,328.90** |
| **X 5% of gross sales** | **$1,116.45** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 43,193.00 | | $2,159.65 |
| Avgas | | 6,379.00 | | $318.95 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$2,478.60** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 19 | | **$1.90** |
| | | | | |
| **Grand Total due the County** | | | | **$3,596.95** |

REC'D JAN 20 2015

## Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 1/31/2015

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $19,800.00 |
| Car Rental Commission | $1,857.11 |
| Miscellaneous Income | $1,348.73 |
| Facility Fee | $1,470.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $15,386.70 |
| Pilot Supplies | $117.80 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,020.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $465.00 |
| Tiedown | $1,380.00 |
| Concessions Sales | $101.76 |
| **Total Sales** | **$42,947.10** |
| **X 5% of gross sales** | **$2,147.36** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 47,444.00 | | $2,372.20 |
| Avgas | | 7,684.50 | | $384.23 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$2,756.43** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 55 | | **$5.50** |
| | | | | |
| **Grand Total due the County** | | | | **$4,909.29** |

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

For Month Ending: _____ 2/28/2015

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $3,000.00 |
| Car Rental Commission | $2,018.90 |
| Miscellaneous Income | $1,266.89 |
| Facility Fee | $1,700.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $13,186.70 |
| Pilot Supplies | $44.65 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $665.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $800.00 |
| Tiedown | $1,340.00 |
| Concessions Sales | $315.17 |
| **Total Sales** | **$24,337.31** |
| **X 5% of gross sales** | **$1,216.87** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 61,047.00 | | $3,052.35 |
| Avgas | 5,632.10 | | $281.61 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$3,333.96** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 29 | | **$2.90** |
| | | | |
| **Grand Total due the County** | | | **$4,553.73** |

# Northwest Florida Regional Airports
## Destin Jet
### Aviation Revenue Activity Report

For Month Ending: _____ 3/31/2015

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $6,350.00 |
| Car Rental Commission | $4,319.41 |
| Miscellaneous Income | $2,479.76 |
| Facility Fee | $3,705.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $15,136.70 |
| Pilot Supplies | $151.55 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,685.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $879.34 |
| Tiedown | $2,650.00 |
| Concessions Sales | $534.32 |
| Total Sales | $37,891.08 |
| X 5% of gross sales | $1,894.55 |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 57,617.00 | | $2,880.85 |
| Avgas | | 8,654.00 | | $432.70 |
| JP 8 | | | | $0.00 |
| Total Sales | | | | $3,313.55 |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 57 | | $5.70 |
| | | | | |
| Grand Total due the County | | | | $5,213.80 |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 4/30/2015

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $1,800.00 |
| Car Rental Commission | $7,749.27 |
| Miscellaneous Income | $1,311.75 |
| Facility Fee | $4,405.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $19,161.70 |
| Pilot Supplies | $125.65 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $2,195.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $1,050.00 |
| Tiedown | $2,468.00 |
| Concessions Sales | $581.83 |
| **Total Sales** | **$40,848.20** |
| **X 5% of gross sales** | **$2,042.41** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 72,657.00 | | $5,449.28 |
| Avgas | | 9,624.40 | | $721.83 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$6,171.11** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 31 | | **$3.10** |

| **Grand Total due the County** | **$8,216.62** |
|---|---|

REC'D MAY 1 9 2015

# Northwest Florida Regional Airports
## Destin Jet
### Aviation Revenue Activity Report

For Month Ending: _____ 5/31/2015

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $400.00 |
| Car Rental Commission | $5,421.44 |
| Miscellaneous Income | $2,400.00 |
| Facility Fee | $7,115.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $15,066.70 |
| Pilot Supplies | $239.85 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $2,850.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $1,261.05 |
| Tiedown | $4,200.00 |
| Concessions Sales | $418.64 |
| **Total Sales** | **$39,372.68** |
| **X 5% of gross sales** | **$1,968.63** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 89,802.00 | | $6,735.15 |
| Avgas | 13,006.40 | | $975.48 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$7,710.63** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 67 | | **$6.70** |

| **Grand Total due the County** | **$9,685.96** |
|---|---|

46000
invoice date
6-11-15
Linval

REC'D JUN 24 2015

*Inv 22321*

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

REC'D JUL 20 2015

For Month Ending: _____ 6/30/2015

| Gross Discription | Amount |
|---|---|
| Automobile Parking | ($100.00) |
| Car Rental Commission | $8,494.84 |
| Miscellaneous Income | $46.97 |
| Facility Fee | $7,735.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $16,656.70 |
| Pilot Supplies | $162.40 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,795.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $2,520.00 |
| Tiedown | $3,770.00 |
| Concessions Sales | $116.16 |
| **Total Sales** | **$41,197.07** |
| **X 5% of gross sales** | **$2,059.85** |

| Description | | Gallons | | Amount |
|---|---|---|---|---|
| Jet Fuel | | 87,299.00 | | $6,547.43 |
| Avgas | | 13,385.60 | | $1,003.92 |
| JP 8 | | | | $0.00 |
| **Total Sales** | | | | **$7,551.35** |

| Description | | Quarts | | Amount |
|---|---|---|---|---|
| Oil | | 104 | | **$10.40** |

| **Grand Total due the County** | **$9,621.60** |
|---|---|

# Northwest Florida Regional Airports
# Destin Jet
# Aviation Revenue Activity Report

REC'D AUG 14 2015

For Month Ending: _____ 7/31/2015

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $0.00 |
| Car Rental Commission | $18,943.97 |
| Miscellaneous Income | $1,269.67 |
| Facility Fee | $9,415.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $18,501.70 |
| Pilot Supplies | $269.75 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $7,450.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $685.00 |
| Tiedown | $5,245.00 |
| Concessions Sales | $447.11 |
| **Total Sales** | **$62,227.20** |
| **X 5% of gross sales** | **$3,111.36** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 96,755.00 | | $7,256.63 |
| Avgas | 13,454.60 | | $1,009.10 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$8,265.72** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 131 | | **$13.10** |
| | | | |
| **Grand Total due the County** | | | **$11,390.18** |

# Northwest Florida Regional Airports
## Destin Jet
### Aviation Revenue Activity Report

For Month Ending: _____ 8/31/2015

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $100.00 |
| Car Rental Commission | $8,122.03 |
| Miscellaneous Income | $1,351.01 |
| Facility Fee | $5,970.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $14,436.70 |
| Pilot Supplies | $106.75 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $2,150.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $890.00 |
| Tiedown | $5,740.00 |
| Concessions Sales | $392.40 |
| **Total Sales** | **$39,258.89** |
| **X 5% of gross sales** | **$1,962.94** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 62,213.00 | | $4,665.98 |
| Avgas | 12,705.60 | | $952.92 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$5,618.90** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 131 | | $13.10 |
| | | | |
| **Grand Total due the County** | | | **$7,594.94** |

# Northwest Florida Regional Airports
## Destin Jet
## Aviation Revenue Activity Report

For Month Ending: _____ 9/30/2015

| Gross Discription | Amount |
|---|---|
| Automobile Parking | $150.00 |
| Car Rental Commission | $9,901.32 |
| Miscellaneous Income | $1,700.08 |
| Facility Fee | $5,790.00 |
| Flight Instruction | |
| Aircraft Rental | |
| Aircraft Rental-Exempt | |
| Ground School | |
| Hangar Rentals | $12,071.70 |
| Pilot Supplies | $185.15 |
| Parts Sales - Retail | |
| Parts Sales - O/S Work Orders | |
| Ramp Fees | $1,540.00 |
| Labor Sales - Customer Work Order | |
| Line Labor Sales | $1,275.00 |
| Tiedown | $3,760.00 |
| Concessions Sales | $132.00 |
| **Total Sales** | **$36,505.25** |
| **X 5% of gross sales** | **$1,825.26** |

| Description | Gallons | | Amount |
|---|---|---|---|
| Jet Fuel | 69,271.00 | | $5,195.33 |
| Avgas | 9,835.20 | | $737.64 |
| JP 8 | | | $0.00 |
| **Total Sales** | | | **$5,932.97** |

| Description | Quarts | | Amount |
|---|---|---|---|
| Oil | 68 | | **$6.80** |

| | |
|---|---|
| **Grand Total due the County** | **$7,765.03** |

| | |
|---|---|
| **From:** | Rob Smith on behalf of Rob Smith <rob@waltonhomes.com> |
| **To:** | Karen Donaldson |
| **Subject:** | Re: Public Records Request SR 2049 |
| **Date:** | Thursday, March 28, 2019 11:51:11 AM |
| **Attachments:** | image001.jpg |

Ms. Donaldson,

I never received the "manually summarized annual reports for FY2009 through FY2014 that have been scanned for Destin Jet" that you referenced would be coming from the Airport department.

Thank you,

Rob Smith

On Mon, Mar 25, 2019 at 2:29 PM Karen Donaldson <kdonaldson@myokaloosa.com> wrote:

> Mr. Smith
>
> The FBO's report their flowage to us on a monthly basis.
>
> Here is what we have from February 2014 (March 15, 2014 invoicing) through January 2019 (February 15, 2019 invoicing).  Since these are readily accessible in excel for our analysis, we have not done manual annual summaries.
>
> Allyson in our Airports location has found some manually summarized annual reports for FY2009 through FY2014 that have been scanned for Destin Jet that she can send later today or tomorrow. We do not know about FY2001 through FY2008, as these would have been previous FBOs.  These may have to be manually compiled from the monthly reports and I will not know until we get into the files to answer that question.
>
> There is a very real possibility that there will  be a charge incurred due to the amount of time to secure this information.  I need to know if you are willing to pay the fee or if I should instruct Allyson to stop her research.
>
> Thank you

## *Karen Donaldson*

Karen Donaldson

Public Records and Contracts Specialist

Okaloosa County Risk Management

5479-B Old Bethel Rd.

Crestview, Fl. 32536

850.683.6207

KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

---

**From:** Rob Smith <rob@waltonhomes.com>
**Sent:** Monday, March 25, 2019 11:31 AM
**To:** Karen Donaldson <kdonaldson@myokaloosa.com>
**Subject:** Re: Public Records Request SR 2049

Ms. Donaldson,

I would like the see the most recent documents but I only need the annual totals, not monthly.  In other words, I want to see the total fuel sales at the Destin airport on an annual basis from 2001 to present.  I would think that is something that they would track.  I have seen such a report, maybe ten years or so ago.  If they keep an internal list or chart, that is

| **From:** | Karen Donaldson on behalf of Karen Donaldson <kdonaldson@myokaloosa.com> |
|---|---|
| **To:** | "Rob Smith" |
| **Subject:** | SR 2049 2 of 2 |
| **Date:** | Tuesday, April 2, 2019 9:36:41 AM |
| **Attachments:** | Emerald Coast Aviation Fuel Stats.xls |
| | Miracle Strip Monthly Fuel Statistics.xls |
| | DestinJet Aviation Fuel Stats.xls |
| | image001.jpg |

## *Karen Donaldson*

Karen Donaldson

Public Records and Contracts Specialist

Okaloosa County Risk Management

5479-B Old Bethel Rd.

Crestview, Fl. 32536

850.683.6207

KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

fine with me.  I don't need the actual fuel surcharge receipts.

Thanks,

Rob Smith

On Mon, Mar 25, 2019 at 10:47 AM Karen Donaldson <kdonaldson@myokaloosa.com>
wrote:

> Mr. Smith
>
>
> The Airport department is going to be sending me what they are able to pull relatively
> easily which will be from March 2014 to the present.  However, the older files involve
> retrieving large numbers of monthly filed documents over an 18 year period which are not
> electronically stored.  This will take several weeks to complete and it will cost an estimate
> of $176.00.  We will need to collect this amount from you before we begin retrieval of
> those documents.  Please note that this is an estimate and may be more if more time is
> required than the initial estimate of 8 hours.  Please advise if you want us to continue and
> if so, please send a check to my attention at the address below.
>
>
> Thank you
>
>
> *Karen Donaldson*
>
>
> Karen Donaldson
>
> Public Records and Contracts Specialist
>
> Okaloosa County Risk Management
>
> 5479-B Old Bethel Rd.
>
> Crestview, Fl. 32536
>
> 850.683.6207
>
> KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

## DestinJet Aviation FY 08 / 09

| | Avation Fuel | Jet Fuel | JP 8 | Total Gallons |
|---|---|---|---|---|
| October | N/A | | | 0 |
| November | N/A | | | 0 |
| December | N/A | | | 0 |
| January | N/A | | | 0 |
| February | N/A | | | 0 |
| March | N/A | | | 0 |
| April | | | | 8247 |
| May | | | | 57264 |
| June | | | | 41188 |
| July | | | | 56295 |
| August | | | | 35299 |
| September | | | | 30605 |
| TOTAL: | 0 | 0 | 0 | 228898 |

## DestinJet Aviation FY 09 / 10

| | Avation Fuel | Jet Fuel | JP 8 | Total Gallons |
|---|---|---|---|---|
| October | 6375 | 50780 | 0 | 57155 |
| November | 8146 | 57770 | 0 | 65916 |
| December | 5031 | 42542 | 0 | 47573 |
| January | 5529 | 40225 | 0 | 45754 |
| February | 5181 | 64675 | 0 | 69856 |
| March | 10348 | 75349 | 0 | 85697 |
| April | 9232 | 71543 | 0 | 80775 |
| May | 11037 | 80266 | 0 | 91303 |
| June | 10849 | 88077 | 0 | 98926 |
| July | 10644 | 100055 | 0 | 110699 |
| August | 8428 | 45966 | 0 | 54394 |
| September | 10344 | 62295 | 0 | 72639 |
| TOTAL: | 101143.8 | 779543 | 0 | 880686 |

**Destin Jet Aviation FY 10 / 11**

| | Avation Fuel | Jet Fuel | JP 8 | Total Gallons |
|---|---|---|---|---|
| October | 11783.1 | 68200 | 0 | 79983.1 |
| November | 7579 | 48421 | 0 | 55999.7 |
| December | 4908 | 42295 | 0 | 47202.7 |
| January | 5359 | 47042 | 0 | 52400.8 |
| February | 6506 | 46072 | 0 | 52578.2 |
| March | 9806 | 73461 | 0 | 83266.5 |
| April | 8268 | 87818 | 0 | 96085.7 |
| May | 10478 | 88582 | 0 | 99059.5 |
| June | 11507 | 80700 | 0 | 92207.4 |
| July | 12807 | 88406 | 0 | 101213.3 |
| August | 5497 | 43837 | 0 | 49334.3 |
| September | 8379 | 69359 | 0 | 77737.7 |
| TOTAL: | 102875.9 | 784193 | 0 | 887068.9 |

## DestinJet Aviation FY 11 / 12

| | Avation Fuel | Jet Fuel | JP 8 | Total Gallons |
|---|---|---|---|---|
| October | 10314.7 | 60196 | 0 | 70510.7 |
| November | 7490 | 57495 | 0 | 64985.3 |
| December | 6217 | 40492 | 0 | 46709.4 |
| January | 6862 | 51422 | 0 | 58283.5 |
| February | 5491 | 50520 | 0 | 56010.5 |
| March | 8193 | 75005 | 0 | 83197.9 |
| April | 10182 | 62753 | 0 | 72934.7 |
| May | 11273 | 70080 | 0 | 81353 |
| June | 9401 | 100167 | 0 | 109568.1 |
| July | 10840 | 77612 | 0 | 88452.3 |
| August | 7447 | 56008 | 0 | 63455.3 |
| September | 7928 | 62492 | 0 | 70419.8 |
| TOTAL: | 101638.5 | 764242 | 0 | 865880.5 |

**Miracle Strip Aviation Monthly Statistics
FY 09 / 10**

| | Avation Fuel | Jet Fuel | Total Gallons |
|---|---|---|---|
| October | | | |
| November | | | |
| December | | | |
| January | | | |
| February | | | |
| March | | | |
| April | | | |
| May | | | |
| June | | | |
| July | | | |
| August | | | |
| September | | | |
| TOTAL: | | | 0 |

| | |
|---|---|
| **From:** | Tracy Stage on behalf of Tracy Stage <tstage@myokaloosa.com> |
| **To:** | "Rob Smith" |
| **Subject:** | RE: FAA letter |
| **Date:** | Monday, November 25, 2019 10:51:50 PM |

Hello Mr. Smith,

I do not recall when we last spoke – believe It's been close to a year ago, so forgive me. As I recall from our discussion, its best you inquire with our County Risk Management Department to obtain the requested files (if any) as they have more than likely been archived. Off the top of my head, Regal Air and Destin Jet FBO's and Sunil Harman date back 5-6+ years ago.

You can contact Ms. Edith Gibson, Risk Manager at 850-689-5973 for help with a Public Records Request.

Please let me know if you need anything else and have a great Thanksgiving!

TS

*Tracy Stage, A.A.E.*
Airports Director
Okaloosa County

Please note: Due to Florida's very broad public records laws, most written communications to or from County employees regarding County business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.

---

**From:** Rob Smith <rob@waltonhomes.com>
**Sent:** Monday, November 25, 2019 3:36 PM
**To:** Tracy Stage <tstage@myokaloosa.com>
**Subject:** FAA letter

Mr Stage,

When we met to discuss the FBOs at the Destin airport, you said that you believed that there was a letter from the FAA blessing the consolidation of Destin Jet and Regal and would get me a copy.  If you found that letter would you please send it to me?

If you find the letter does not exist, please send me copies of any correspondence/communications between Sunil Harmon or Okaloosa County and the FAA regarding the issue.

Thank you,

Rob Smith

**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

**From:**     Rob Smith on behalf of Rob Smith <rob@waltonhomes.com>
**To:**       tstage@myokaloosa.com
**Subject:**  FAA letter
**Date:**     Monday, November 25, 2019 3:36:28 PM

Mr Stage,

When we met to discuss the FBOs at the Destin airport, you said that you believed that there was a letter from the FAA blessing the consolidation of Destin Jet and Regal and would get me a copy.  If you found that letter would you please send it to me?

If you find the letter does not exist, please send me copies of any correspondence/communications between Sunil Harmon or Okaloosa County and the FAA regarding the issue.

Thank you,

Rob Smith

**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

| From: | Rob Smith on behalf of Rob Smith <rob@waltonhomes.com> |
|---|---|
| To: | Tracy Stage |
| Subject: | Re: FAA letter |
| Date: | Tuesday, November 26, 2019 3:26:00 PM |

Mr Stage,

We last met at your office on June 5, so it has been almost six months ago.  At that time you told me that the FAA had provided Okaloosa County with a letter blessing the consolidation of Destin Jet and Regal Air and ,at my request, offered to provide me with a copy.  I never received a copy of the letter.  I did try to contact Ms. Edith Gibson at the number you provide today without success and there is no voicemail on that line.  Since you are the one familiar with the letter, I suspect it will be much easier for you to provide it.  If it helps, it was an October 24, 2014 NWF Daily News article that where Mr. Harmon stated that that "the FAA had 'washed its hands' of lease negotiations."

If you are unable to provide the letter, please forward this public records request for any correspondence/communications between Sunil Harmon or Okaloosa County and the FAA between October 1, 2013 and December 31, 2014 to the proper department.

Thank you,

Rob Smith


On Mon, Nov 25, 2019 at 10:51 PM Tracy Stage <tstage@myokaloosa.com> wrote:

Hello Mr. Smith,


I do not recall when we last spoke – believe It's been close to a year ago, so forgive me. As I recall from our discussion, its best you inquire with our County Risk Management Department to obtain the requested files (if any) as they have more than likely been archived. Off the top of my head, Regal Air and Destin Jet FBO's and Sunil Harman date back 5-6+ years ago.


You can contact Ms. Edith Gibson, Risk Manager at 850-689-5973 for help with a Public Records Request.


Please let me know if you need anything else and have a great Thanksgiving!


TS

*Tracy Stage, A.A.E.*
Airports Director

Okaloosa County

Please note: Due to Florida's very broad public records laws, most written communications to or from County employees regarding County business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.

**From:** Rob Smith <rob@waltonhomes.com>
**Sent:** Monday, November 25, 2019 3:36 PM
**To:** Tracy Stage <tstage@myokaloosa.com>
**Subject:** FAA letter

Mr Stage,

When we met to discuss the FBOs at the Destin airport, you said that you believed that there was a letter from the FAA blessing the consolidation of Destin Jet and Regal and would get me a copy.  If you found that letter would you please send it to me?

If you find the letter does not exist, please send me copies of any correspondence/communications between Sunil Harmon or Okaloosa County and the FAA regarding the issue.

Thank you,

Rob Smith

CAUTION: This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

| | |
|---|---|
| **From:** | Karen Donaldson on behalf of Karen Donaldson <kdonaldson@myokaloosa.com> |
| **To:** | "rob@waltonhomes.com" |
| **Subject:** | Public Record request #5914 Letter from FAA |
| **Date:** | Monday, December 2, 2019 12:15:32 PM |
| **Attachments:** | image001.jpg |

Mr Smith

We have received your public records request.  Your request will be processed in accordance with the Florida Public Records Law.  If the nature or volume of this public records request require extensive (more than 15 minutes) use of information technology resources or extensive clerical or supervisory assistance to gather the documents and review for redaction purposes, there may be a special service charge or deposit needed in accordance with Chapter 119, Florida Statutes and the Okaloosa County Public Records Request Policy. If this is the case, I will let you know as soon as possible of the estimate of costs.

Payment may be due in advance by cash, check, or money order made payable to Okaloosa County Board of County Commissioners.  For future correspondence, please feel free to contact riskinfo@myokaloosa.com.

Thank you

*Karen Donaldson*

Karen Donaldson
Public Records and Contracts Specialist
Okaloosa County Risk Management          ***Risk Management has moved***
302 N Wilson Street, Suite 301                      Please note new Address
Crestview, Fl. 32536
850.683.6207
KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

| | |
|---|---|
| **From:** | Karen Donaldson on behalf of Karen Donaldson <kdonaldson@myokaloosa.com> |
| **To:** | "rob@waltonhomes.com" |
| **Subject:** | Public Record Request #5914 Letter from FAA |
| **Date:** | Monday, December 16, 2019 1:52:27 PM |
| **Attachments:** | 5914 Rob Smith - FAA email search.docx |
| | image001.jpg |

Mr. Smith

We have exhausted the research for the letter referred to have been unable to locate the document.  I will be happy to start an email search however we do require a $24.00 deposit for email searches.  I have attached an invoice for your convenience.  Once received we will begin the search.  Please let me know if you plan to have us move forward.

Thank you

*Karen Donaldson*

Karen Donaldson
Public Records and Contracts Specialist
Okaloosa County Risk Management                    ***Risk Management has moved***
302 N Wilson Street, Suite 301                              Please note new Address
Crestview, Fl. 32536
850.683.6207
KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*



*Risk Management Department*

December 16, 2019

**BILL TO:**

**Mr. Rob Smith**

RE:  Public Records Request SR#5914

Request for email search between Sunil Harmon and the FAA

# INVOICE

Deposit for electronic data

TOTAL DUE            = $24.00

Please note this is only a deposit. Once we are aware of the amount of data obtained from the search we can give an estimate for the review and redaction.

Please make your check payable to **Okaloosa County Board of County Commissioners**
and mail it to:
Okaloosa County Risk Management
5479-B Old Bethel Road
Crestview, FL 32536

| From: | Karen Donaldson on behalf of Karen Donaldson <kdonaldson@myokaloosa.com> |
|---|---|
| To: | "rob@waltonhomes.com" |
| Subject: | Public Records #5914 |
| Date: | Friday, December 27, 2019 3:14:34 PM |
| Attachments: | FAA.pdf |
| | image001.jpg |

Mr. Smith

I have attached the emails that we were able to retrieve from the FAA in reference to the Destin Jet merger.  Please let me know if I can be of further assistance.

Thank you

*Karen Donaldson*

Karen Donaldson
Public Records and Contracts Specialist
Okaloosa County Risk Management          \*\*\*Risk Management has moved\*\*\*
302 N Wilson Street, Suite 301                    Please note new Address
Crestview, Fl. 32536
850.683.6207
KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

## Karen Donaldson

| | |
|---|---|
| **From:** | Mike Stenson <mstenson@co.okaloosa.fl.us> on behalf of Mike Stenson |
| **Sent:** | Tuesday, August 26, 2014 11:51 AM |
| **To:** | Sunil Harman |
| **Subject:** | Destin Airport (DTS) FBO's |
| **Attachments:** | MEMO from Kaplan Kirsch Rockwell - EXHIBIT A.PDF; Harman Letter - 8-25-14.pdf; Sunil Harman letter - 4-8-14.pdf; NWFVPS@co.okaloosa.fl.us_20140328_101107.pdf |

Is there anything else you would like to add in the email I will send to the FAA?

Good afternoon Rebecca,

We need your opinion to help us make a determination whether to allow Destin Jet to operate the two FBO's at DTS.  Please see below the emails from the spring of last year and the sequence of events that have recently transpired.

- The owners of Miracle Strip Aviation sold its shares to Mr. John Simmons.  The Board approved an amended and restated lease to the new owner of Miracle Strip Aviation on March 19, 2013.

- In April 2013, Mr. Jay Odom, owner of Destin Jet contacted us and inquired about entering into a management agreement to run Miracle Strip Aviation.  Your office advised against allowing this as "the sponsor may be ceding their Rights and Powers, a violation of Grant Assurance 5.  Further, they are opening themselves up to a future complaint of allowing an exclusive right, a violation of Grant Assurance 23."

- On June 6, 2013, The Board approved Assignment of Lease to Regal Capital renaming the FBO.

- On Feb 25, 2014 Staff met with Jay Odom who advised us that the company of which he has 1/3 ownership called Sterling Diversified, LLC had purchased Regal Capital on December 31, 2013.

- Staff advised Mr. Odom that we would like to have a single lease, but have 2 separate terms for the two FBO locations.  We would honor the original term for Destin Jet, but would like a 10 year term for the Regal FBO.

- After several requests to meet with Mr. Odom, we received the attached letters from him and his attorney on August 25, 2014.

I have also attached letters received from both John Simmons and Jay Odom replying to a letter we sent to them requesting full disclosure.

We are meeting with County attorneys later today to discuss.

Thank you for your assistance on this matter.

Mike

Michael J. Stenson
Deputy Director
Okaloosa County Airports
(850) 651-7160 Ext. 4

www.FlyVPS.com

   

**From:** Rebecca.Henry@faa.gov [mailto:Rebecca.Henry@faa.gov]
**Sent:** Monday, April 08, 2013 1:25 PM
**To:** Mike Stenson
**Cc:** Bill.Farris@faa.gov
**Subject:** Re: FW: MSA Lease

Mike,

Below are a few comments on the MSA lease in relation to the proposal to have Destin Jet manage the facility.

Rebecca Henry
Orlando Airports District Office

"Whereas, [Miracle Strip Aviation, Inc.] desires to lease land and facilities on the Airport to conduct air transportation services pursuant to the terms of this Agreement, See Exhibits A-1, A-2, & A-3 leased premises" - However MSA is now saying it wants Destin Jet Center to do this. It's not really consistent with the lease they agreed to.

"Whereas, this Agreement is in the best interests of the County to encourage air transportation services at the Airport" - If Destin Jet Center is operating MSA, does the County still feel this applies?

Article III
"The County hereby grants [Miracle Strip Aviation, Inc.] the exclusive right to the Leased Premises, and all of the improvements located thereon, to conduct on a non-exclusive basis, commercial aeronautical services/activities described as a Full Service Fixed Base Operation..." So if Destin Jet Center is conducting the commercial aeronautical services/activities, are they doing so on an exclusive basis since they are only competing against their other location?

"Operator shall not use, nor permit other to use, the Leased Premises, and any improvements thereon, for any commercial or noncommercial purpose, other than the authorized purposes set forth above, nor shall Operator use the Leased Premises to store...." It really sounds like this arrangement would violate the existing lease agreement. At the very least, the County should insist on a new lease agreement (if that's even in the County's best interests now).

If MSA enters into an operating agreement with Destin Jet Center, it could violate the lease agreement under Article XXIII(2). As a remedy, it looks like the County has the option to terminate the agreement. The County has a lot of options under paragraph 4 on page 25.

Article XXXIII is a nice subordination clause.

Article XXXIV prohibits MSA from assigning "its rights, title, and interest herein nor allow effectuate a 'change in control' of Operator's entity without the prior payment of an assignment fee of $1,000.00 and the prior written consent of the County, said consent not to be unreasonably denied or delayed." This provisions includes a definition for "change of control" which means any transfer in control of MSA's entity structure, whether by action of MSA or by operation of law. Without limiting the generality of the foregoing for the purposes of this Agreement, the transfer of 40% or more of MSA's stock as a corporation during any 12-month period will constitute change in control. "Any transfer of control not so approved by the County shall be a violation of the covenants for Article XXIV enabling County to exercise any and all rights of County

2

pursuant to Article XXIII." MSA could try to argue that entering into an operating agreement with Destine Jet Center doesn't trigger a "change in control" if no stock is exchanged, but the first part of the definition is pretty broad, and think the County could press to re-negotiate the lease at the very least.

Article XXXV prohibits subleasing without the County's consent.

From:     Mike Stenson <mstenson@co.okaloosa.fl.us>
          ASO-ORL-ADO, Orlando, FL
To:       Rebecca Henry/ASO/FAA@FAA,
Cc:       Bill Farris/ASO/FAA@FAA
Date:     04/05/2013 03:32 PM
Subject:  FW: MSA Lease

**From:** Rebecca.Henry@faa.gov [mailto:Rebecca.Henry@faa.gov]
**Sent:** Monday, April 08, 2013 7:44 AM
**To:** Mike Stenson
**Cc:** Bill.Farris@faa.gov
**Subject:** Re: FW: Destin FBO

Mike,

Thank you for contacting us about this matter.  After reviewing the information provided below, as well as the new lease with MSA, we would advise against allowing MSA to have a management agreement with Destin Jet.  By allowing this management agreement, the sponsor may be ceding their Rights and Powers, a violation of Grant Assurance 5.  Further, they are opening themselves up to a future complaint of allowing an exclusive right, a violation of Grant Assurance 23.

It appears the sponsor allowed the reassignment of the old MSA lease to Regal to promote competition.  Had the sponsor known the new MSA owners intended to engage Destin Jet to operate the facility, the sponsor could have put out an RFP for the MSA leasehold and not allowed the lease reassignment.  The sponsor could have excluded Destin Jet from responding from this RFP, as stated in the airport compliance manual (p. 8-7). This decision would have promoted competition at the airport, which we believe was the intention of the sponsor.  The sponsor further encouraged competition by allowing for favorable terms for the new MSA owners to repay back rent MSA owed.  The sponsor may not have allowed such favorable terms had they thought MSA did not intend to increase competition at the airport.  It also should be noted it appears Destin Airport does not have enough land to allow for another FBO to come on the field.  If the sponsor allows Destin Jet to manage both FBO leaseholds, it does appear they may be allowing an exclusive right to Destin Jet.

In summary, if the new owners of MSA indeed wanted to have a viable business and compete with Destin Jet, why would they ask Destin Jet to manage their facility?  The sponsor would be wise to not allow for the management agreement with Destin Jet, as it does appear to allow for an FBO monopoly at Destin Airport.

I trust this information is helpful,

Rebecca Henry
Orlando Airports District Office

[attachment "MX-3111U_20130405_140817.pdf" deleted by Rebecca Henry/ASO/FAA]

## Karen Donaldson

| | |
|---|---|
| **From:** | Deandra.Brooks@faa.gov |
| **Sent:** | Thursday, September 11, 2014 10:56 AM |
| **To:** | mstenson@co.okaloosa.fl.us; Bill.Farris@faa.gov |
| **Cc:** | Juan.Brown@faa.gov; Bart.Vernace@FAA.GOV; gstewart@co.okaloosa.fl.us; lhoshihara@co.okaloosa.fl.us; sharman@co.okaloosa.fl.us; tstage@co.okaloosa.fl.us |
| **Subject:** | RE: Questions to FAA on DTS FDO Issues |

Mike-

During our conversation yesterday, I believe I explained that the role of the FAA is to enforce contractual federal obligations that the County accepted when receiving federal grants and conveyances of surplus property.

I have not reviewed the lease documents to which you refer.  Therefore, I can only provide general information about the nature and applicability of the federal compliance obligations.

I am unclear as to how permitting one aeronautical service provider to acquire interest in a competing aeronautical service provider might cede a sponsor's rights and powers in violation of Grant Assurance 5, *Preserving Rights and Powers*.  During our conversation, I recommended that you review the lease agreement with your attorney to determine if the lessee's actions constituted a breach under the terms of the lease.  The FAA does not enforce leases between airport sponsors and their tenants.  The FAA does not approve, endorse, or become a party to tenant leases.

Grant Assurance 22, *Economic Nondiscrimination*, obligates the County to make its aeronautical facilities available to aeronautical users on reasonable terms and without unjust discrimination.  The term "unjust discrimination" is not defined in statute, but the FAA interprets it to require a showing that a party similarly situated to another is being or has been treated preferentially.

FAA Order 5190.6B, FAA Airport Compliance Manual, in paragraph 8.2, defines an exclusive right as "a power, privilege, or other right excluding or debarring another from enjoying or exercising a like power, privilege or right.  An exclusive right may be conferred either by express agreement, by imposition of unreasonable standards or requirements or by another means.  Such a right conferred on one or more parties, but excluding others from enjoying or exercising a similar right or right, would be an exclusive right."

In addition, paragraph 8.6 of the Order states:

> Where the sponsor has not entered into an express agreement, commitment, understanding, or an apparent intent to exclude other reasonably qualified enterprises, the FAA does not consider the presence of only one provider engaged in an aeronautical activity as a violation of the exclusive rights prohibition.  The FAA will consider the sponsor's willingness to make the airport available to additional reasonably qualified providers.  (See paragraph 8.9.b of this chapter.)

FAA Advisory Circular 150/5190-B, Exclusive Rights at Federally-Obligated Airports, provides guidance on how an airport sponsor can comply with Grant Assurance 23, *Exclusive Rights*. http://www.faa.gov/documentLibrary/media/advisory_circular/150-5190-6/150_5190_6.pdf

The FAA recommends airport sponsors subordinate leases and agreements to their federal obligations.

If Okaloosa County requires a legal opinion, I recommend you contact our Office of General Counsel at (404) 305-5200 to request one.

Deandra Brooks
Airport Compliance Specialist
404-305-6739

---

**From:** Mike Stenson [mailto:mstenson@co.okaloosa.fl.us]
**Sent:** Thursday, September 11, 2014 9:57 AM
**To:** Farris, Bill (FAA); Brooks, Deandra (FAA)
**Cc:** Brown, Juan (FAA); Vernace, Bart (FAA); Greg Stewart; Lynn Hoshihara; Sunil Harman; Tracy Stage
**Subject:** Questions to FAA on DTS FDO Issues

Good Morning Deandra and Bill,

This is a follow-up to our telephone conference I had with each of you yesterday in which the FAA stated that it was not inclined to issue a determination on the legal opinion and would only respond to specific questions from the airport sponsor, please respond to the following questions in writing:

1. As DestinJet acquired ownership in competing FBO Regal Air, without the consent or approval of the Board of County Commissioners, would the Sponsor be in violation of Grant Assurance 5, Preserving Rights and Powers if it allowed DestinJet's acquisition to continue without taking any action.....to including defaulting Regal Air, demanding payment of outstanding debt, competitively bidding for new operator or assuming county operation of the facility?

    Note Previous guidance as follows: *Put simply, an airport sponsor is prohibited from taking any action which could preclude it from complying with its grant obligations. For example, an airport sponsor may not enter into a management agreement which would result in exclusive use or discrimination at the airport. Airport sponsors are strongly encouraged to use strong subordination clauses to ensure their ability to comply with Grant Assurance 5.*

2. If the Board allows DestinJet to operate Regal Air, would the Sponsor be in violation of Grant Assurance, Exclusive Rights?

    Note: *Which provides, in pertinent part, that the sponsor of a federally obligated airport: "...will permit no exclusive right for the use of the airport by any persons providing, or intending to provide, aeronautical services to the public..."*

3. Would committing the only alternate FBO facility to a single operator for a term of 20 years be a violation of grant assurance 23?

Thank you and I would appreciate having written responses by September 19, 2014, if at all possible.

Mike

Michael J. Stenson
Deputy Director
Okaloosa County Airports

2

(850) 651-7160 Ext. 4
www.FlyVPS.com

   

Good Morning Bill,

This is a follow-up to our telephone conference yesterday with FAA's Regional Compliance Specialist Ms. Deandra Brooks in which FAA stated that it was not inclined to issue a determination on the legal opinion and would only respond to specific questions from the airport sponsor, please respond to the following questions in writing:

4. As DestinJet acquired ownership in competing FBO Regal Air, without the consent or approval of the Board of County Commissioners, would the Sponsor be in violation of Grant Assurance 5, Preserving Rights and Powers if it allowed DestinJet's acquisition to continue without taking any action.....to including defaulting Regal Air, demanding payment of outstanding debt, competitively bidding for new operator or assuming county operation of the facility?

> Note Previous guidance as follows: *Put simply, an airport sponsor is prohibited from taking any action which could preclude it from complying with its grant obligations. For example, an airport sponsor may not enter into a management agreement which would result in exclusive use or discrimination at the airport. Airport sponsors are strongly encouraged to use strong subordination clauses to ensure their ability to comply with Grant Assurance 5.*

5. If the Board allows DestinJet to operate Regal Air, would the Sponsor be in violation of Grant Assurance Grant Assurance 23, Exclusive Rights?

> Note: *Which provides, in pertinent part, that the sponsor of a federally obligated airport: "...will permit no exclusive right for the use of the airport by any persons providing, or intending to provide, aeronautical services to the public..."*

Would appreciate having written responses by September 19, 2014.

| | |
|---|---|
| **From:** | Karen Donaldson on behalf of Karen Donaldson <kdonaldson@myokaloosa.com> |
| **To:** | "rob@waltonhomes.com" |
| **Subject:** | PRR 5914- FAA |
| **Date:** | Friday, December 27, 2019 4:19:57 PM |
| **Attachments:** | FAA Letters.pdf |
| | image001.jpg |

Rob

See attached letters.

Thank you

## *Karen Donaldson*

Karen Donaldson
Public Records and Contracts Specialist
Okaloosa County Risk Management          ***Risk Management has moved***
302 N Wilson Street, Suite 301                    Please note new Address
Crestview, Fl. 32536
850.683.6207
KDonaldson@myokaloosa.com



*Please note: Due to Florida's very broad public records laws, most written communications to or from county employees regarding county business are public records, available to the public and media upon request.  Therefore, this written e-mail communication, including your e-mail address, may be subject to public disclosure.*

John E. Simmons
9171 Ashbury Lane
Gulfport, MS 39503

Tuesday, March 25, 2014

Sunil Harman, A.A.E., IAP
Okaloosa County Director of Airports
1701 State Road 85 N
Eglin AFB, FL 32542-1413

RE: February 27, 2014 NOTICE OF DEFAULT

Dear Mr. Harman:

I am in receipt of the above mentioned correspondence of 2/27/2014, <u>NOTICE OF DEFAULT.</u>

Although I am no longer affiliated with Regal Air Destin, LLC, I am responding to your letter under the supposition that given an unbiased recap of the facts may assist you in dealing objectively with this issue. .

In early 2013, Regal Air Destin, LLC purchased Miracle Strip Aviation, Inc. (MSA) in a very difficult and tedious transaction. All measurements indicated that MSA would soon close its doors. At the time, MSA owed the County nearly $500,000 in back rent and without Regal Air Destin's purchase of MSA, the County would have most certainly lost any ability to collect the $500,000.

In its agreement to purchase MSA, Regal Air Destin, as a gesture of good faith towards establishing a working relationship with the County, agreed to assume MSA's bad debt to the County. In the clarity of hindsight, this was a very bad business decision because the only way MSA had remained in business while competing with another FBO at the Destin Airport was to forego paying any rent.

My examination of the failing situation at MSA pointed to bad management and an inferior, outdated facility when compared to the competition. Therefore, Regal Air Destin fixed the management issues and spent over $350,000 remodeling the facility so that Regal Air Destin could compete, however, we did not account for the overriding fact that the total gallons of aviation fuel purchased at the Destin Airport is **not sufficient** to support two FBO operations, partially because the actual price paid for jet fuel is far below the posted retail price and, most jet fuel sold is priced through one of the many discount buying programs in the aviation business at a level well below retail pricing. So, regretfully, I was unable to turn the financial tide at MSA and Regal Air Destin continued to lose what was already a falling market share. As it became painfully apparent that the business could not be saved, I needed to cut my losses, so:

On December 31, 2013, I conveyed my ownership in Regal Capital, LLC, which is the sole owner of Regal Air Destin, LLC, to Sterling Diversified, LLC. In your letter, you state that "...as of December 31, 2013, Sterling Group, LLC, has acquired ownership of Regal Air." That

transaction never occurred! The transaction that occurred was that Sterling Diversified, LLC (not Sterling Group, LLC) acquired ownership of Regal Capital, LLC, (not Regal Air).

Please be apprised that the ownership of Regal Air Destin, LLC has not changed since the County approved the transfer of MSA to Regal Air Destin. At the point in time that the County approved the transfer, Regal Air Destin, LLC was owned by Regal Capital, LLC, and the ownership of Regal Air Destin, LLC was still Regal Capital, LLC as of December 31, 2013), the transfer of ownership of Regal Capital, LLC was not in violation of the lease. If the County has any issues with the lease, please address them to Regal Air Destin, LLC at the appropriate address of their current ownership.

Sincerely,

John E. Simmons



**April 8, 2014**

<u>***Via Email & USPS***</u>

**Sunil Harman, A.A.E., IAP**
**Okaloosa County Director of Airports**
**1701 State Road 85 N**
**Eglin AFB, FL 32542-1413**

**RE:  Notice of Default to Regal Air Destin, LLC**

**Dear Mr. Harman:**

**We have received a copy of your letter dated February 27, 2014 sent to Regal Air Destin, LLC regarding a possible lease default.  We would like to address the issues involved in hopes of a resolution to this matter.**

**On January 1, 2014, Sterling Diversified, LLC acquired Mr. John E. Simmons' membership interest of Regal Capital, LLC.  Regal Capital, LLC's sole member was John E. Simmons, and Regal Capital, LLC is the sole owner of Regal Air Destin, LLC.   Sterling Diversified, LLC has three members: Timothy Edwards, Chester Kroeger and Jay Odom.**

**After a careful review of Regal Air Destin, LLC's lease with the County, it did not appear that County approval of this change of membership in Regal Capital, LLC was required (there was no change in ownership of Regal Air Destin, LLC – see the below ownership charts for clarification). However, in an abundance of caution and as we wish to work amenably with the County, Regal Air Destin, LLC is certainly willing to pay the $1,000.00 assignment fee (check enclosed) and to request the County's consent.**



**1001 Airport Road, Destin, FL 32541**
**Phone: (850) 837-6135 · Fax: (850) 654-0618**
**Email: CustomerService@RegalAirDestin.com · Website: www.RegalAirDestin.com**

We apologize for any issues this may have caused, and we look forward to working with you to resolve them. Please let us know what steps Regal Air Destin, LLC can take to help.

Some of the other points about this lease that we would like you to consider in your review of this matter are as follows:

At the time of the transfer of the Miracle Strip Aviation (MSA) lease (which was in default for multiple years of non-payment of lease payments, which totaled $485,382.00), the County required, and Regal Air Destin, LLC agreed to, payment of MSA's back lease payment debt ($485,382.00) as part of Regal Air Destin, LLC's lease assignment. Regal Air Destin, LLC's current balance due on this debt is approximately $203,000.00, with this balance to be paid in full with interest over the next 5.5 years. Regal Air Destin, LLC's agreement to pay MSA's bad debt to the County kept the County from losing this $485,382.00.

In review of the past seven years of MSA lease performance, you can see that MSA started getting behind on their lease payments at the time the County built their new terminal and maintenance hangar. Subsequently, the recession began, and in 2009, the competing Destin Jet FBO opened for business. The total gallons of fuel sold at the Destin Airport peaked in 2010, but MSA (and subsequently, Regal Air Destin, LLC) sales peaked in 2006 at about 1,500,000 gallons and have trended downhill since, with 2013's total being 574,253 gallons, which is a loss of 60% of their business. 2014 has started out even worse (for Regal Air Destin, formerly MSA) than 2013 with sales through February down 31% from 2013.

The total gallons of fuel sold at the Destin Airport has been declining for the past several years, and the first 90 days of 2014 show the same trend with another 8.5% drop in gallons sold.

This decline in business has also shown up in the number of landings at the Destin Airport. For the first 90 days of 2014, the airport has had 500 fewer operations than for the same period in 2013.

This data shows that there is not nearly enough total fuel sales at the Destin Airport to support two FBO operations. In 2013, both Regal Air Destin, LLC and Destin Jet, LLC lost money.

The same problem of not enough business to support two operations exists for the flight school operations and maintenance operations. If the Destin Airport were operating as a single FBO, there would be enough business to run a good flight school business and a full service maintenance operation.

If the Destin Airport were operating as a single FBO operation, it could be a stable business capable of repaying MSA's bad debt to the County, paying the County all lease payments on both physical FBO locations, paying the County their fuel flowage fee, running a good flight school operation and a full service maintenance shop. All these services being operated as first-class, well-run operations versus multiple, struggling operations will greatly enhance the customers' experience at the Destin Airport.

If it will help facilitate the process to have a single FBO operating at the Destin Airport, Regal Air Destin, LLC would be glad to work with the County towards a single lease for the Destin Airport.

Regal Air Destin, LLC is willing to negotiate a new fuel flowage fee in conjunction with the implementation of a single FBO lease for the Destin Airport.  Regal Air Destin, LLC's current lease allows the County to adjust the fuel flowage fee every 5 years starting from the commencement date of the lease, which is March 26, 2013.

You stated in your letter that the regional rate for fuel flowage is $0.09 per gallon.  Could you please provide us with a copy of the information that shows how a regional rate of $0.09 was determined?

We understand that any decision by the County to allow a single FBO at the Destin Airport is subject to review by the FAA.

We believe this information will be helpful to you in your evaluation of the status of the FBO business at the Destin Airport.

Please let us know if you need any additional information.  We thank you for your time and consideration.

Sincerely,
STERLING DIVERSIFIED LLC, AS MANAGING MEMBER OF REGAL CAPITAL LLC, AS OWNER OF REGAL AIR DESTIN LLC

Timothy Edwards
Managing Member

Chester Kronger
Managing Member

Jay Odom
Managing Member

**EXHIBIT A**

KAPLAN KIRSCH ROCKWELL

# M E M O R A N D U M

**TO:**        Jay Odom

**FROM:**   Kaplan Kirsch & Rockwell LLP

**DATE:**    July 9, 2014

**SUBJECT:**   Exclusive Rights Issues Regarding Destin Jet and Regal Air Destin's Leases

At your request, we are providing a non-confidential memorandum summarizing the basic principles of an airport operator's obligations under FAA Grant Assurance 23, "Exclusive Rights" as applied to Okaloosa County's leases with Miracle Strip Aviation (now known as Regal Air Destin, LLC) and Destin Jet Center at Destin Airport ("DTS").

In summary, an exclusive rights violation occurs when an airport sponsor takes action that allows only one aeronautical service provider on the airport or prevents others from competing. The fact that there is only one aeronautical service provider is not in itself a violation as long as the airport sponsor does not itself take action that would impede another aeronautical service provider from providing service.

Because the County took no action that caused the two FBOs to share common ownership, and because the County has not taken any action that would prevent another business from seeking to operate at DTS, we do not believe there is any current violation of the County's duty not to grant an exclusive right.

## I.    Summary of the Legal Principles of FAA Grant Assurance 23's Prohibition Against Granting an Exclusive Right

FAA Grant Assurance 23 provides, in part, that an airport sponsor

> will permit no exclusive right for the use of the airport by any person providing, or intending to provide, aeronautical services to the public. For purposes of this paragraph, the providing of the services at an airport by a single fixed-based operator shall not be construed as an exclusive right if both of the following apply:
>
>> a. It would be unreasonably costly, burdensome, or impractical for more than one fixed-based operator to provide such services, and
>>
>> b. If allowing more than one fixed-based operator to provide such services would require the reduction of space leased pursuant to an existing agreement between such single fixed-based operator and such airport.

Attorneys at Law
Denver   •   Washington, DC

Kaplan Kirsch & Rockwell LLP          tel: (202) 955-5600
1001 Connecticut Ave. N.W., Suite 800   fax: (202) 955-5616
Washington, DC 20036                  www.kaplankirsch.com

July 14, 2014
Page 2

It further agrees that it will not, either directly or indirectly, grant or permit any person, firm, or corporation, the exclusive right at the airport to conduct any aeronautical activities, including, but not limited to charter flights, pilot training, aircraft rental and sightseeing, aerial photography, crop dusting, aerial advertising and surveying, air carrier operations, aircraft sales and services, sale of aviation petroleum products whether or not conducted in conjunction with other aeronautical activity, repair and maintenance of aircraft, sale of aircraft parts, and any other activities which because of their direct relationship to the operation of aircraft can be regarded as an aeronautical activity, and that it will terminate any exclusive right to conduct an aeronautical activity now existing at such an airport before the grant of any assistance under Title 49, United States Code.

FAA has defined an "exclusive right" for purposes of Grant Assurance 23 as

a power, privilege, or other right excluding or debarring another from enjoying or exercising a like power, privilege or right.  An exclusive right may be conferred by either express agreement, by imposition of unreasonable standards or requirements or by another means.  Such a right conferred on one or more parties, but excluding others from enjoying or exercising a similar right or right[s], would be an exclusive right.[1]

Despite this apparently broad definition, the prohibition against exclusive rights does **not** preclude the existence of a single FBO or aeronautical service provider at an airport.  The FAA explicitly recognizes that the existence of only one aeronautical service provider at an airport is **not** a violation of Assurance 23 **unless** the airport sponsor has somehow acted to exclude other qualified service providers:

Where a sponsor has not entered into an express agreement, commitment, understanding, or an apparent intent to exclude other reasonably qualified enterprises, the FAA does not consider the presence of only one provider engaged in an aeronautical activity as a violation or the exclusive rights prohibition.[2]

The FAA goes on to explain:

The fact that a single business or enterprise may provide most or all of the on-airport aeronautical services is not, in itself, evidence of an exclusive rights violation.  An exclusive rights violation is the denial by the airport sponsor to afford other qualified parties an opportunity to be an on-airport aeronautical service provider.[3]

---

[1]   FAA, Order 5190.6B, *Airport Compliance Manual* at ¶8.2 (Sept. 30, 2009) ("*Compliance Handbook*").  *See also* 49 U.S.C. § 40103(e) (prohibition against exclusive rights applies to any airport that has received any federal assistance, not just AIP grant assistance).

[2]   *Compliance Handbook* at ¶ 8.6.

[3]   *Compliance Handbook* at ¶ 8.9(b).

July 14, 2014
Page 3

Similarly, the FAA recognizes that it is not an exclusive rights violation when one enterprise grows and comes to occupy all available space at an airport:

> A single enterprise may expand as needed, even if its growth ultimately results in the occupancy of all available space. However, an exclusive rights violation occurs when an airport sponsor unreasonably excludes a qualified applicant from engaging in an on-airport aeronautical activity without just cause or fails to provide an opportunity for qualified applicants to be an aeronautical service provider. An exclusive rights violation can occur through the use of leases where, for example, all the available airport land and/or facilities suitable for aeronautical activities are leased to a single aeronautical service provider who cannot put it to productive use within a reasonable period of time, thereby denying other qualified parties the opportunity to compete to be an aeronautical service provider at the airport.[4]

The FAA has further recognized that an airport may agree to extend a lease, without competition, if reasonably necessary to allow the lessee to realize a return on its investment in improvements on the leasehold even when there is limited space otherwise available for other development or redevelopment at the airport.[5] Similarly, the FAA recognizes that a lease extension does not create an exclusive right when there are no other entities expressing an interest in leasing the same land.[6]

Finally, the Grant Assurances do not impose a requirement for the FAA to review leases. The FAA explains that "[t]he FAA does not review all leases, and there is no requirement for a sponsor to obtain FAA approval before entering into a lease.[7] Although the FAA will review a lease if requested, and will consider whether the lease creates exclusive rights issues, FAA review and approval is not required.

## II.      Application of Exclusive Rights' Principles to the Current Situation

Under those basic principles, we do not believe the common ownership of Destin Jet Center and Regal Air Destin constitutes a violation of Assurance 23, nor do we believe there is any need for further FAA involvement.

First, the County has not taken any action to confer an exclusive right on Destin Jet Center and Regal Air Destin by excluding a potential new tenant or service provider. Destin Jet Center and Regal Air Destin have come under common ownership through market forces. Both FBOs

---

[4]  *Compliance Handbook* at ¶ 8.9(d).

[5]  *Pacific Coast Flyers, Inc. et al. v. County of San Diego*, FAA Docket No. 16-04-08, Director's Determination at 25-27 (July 25, 2005) (finding no exclusive right for extending lease by 30 years in light of $33 million investment even though there was limited space for development or redevelopment); *Skydance Helicopters, Inc. v. Sedona Oak-Creek Airport Authority and Yavapai County*, FAA Docket No. 16-02-02, Director's Determination at 33 (March 7, 2003) (finding an exclusive rights violation for *refusing* to grant a long-term lease to allow recovery on a $300,000 investment when other users were granted long-term leases with similar levels of investment).

[6]  *Pacific Coast Flyers* at 29.

[7]  *Compliance Handbook* at ¶ 12.3(a).

July 14, 2014
Page 4

continue to operate as full-service FBOs. Accordingly, the County has taken no action to create the current situation or to exclude a potential service provider.

Second, there has been no change in the status quo. Prior to the changes in corporate structure, both Destin Jet Center and Regal Air Destin/Miracle Strip Aviation had valid leases for their respective properties and each is entitled to continue to use and occupy their respective leasehold without further action by the County. Accordingly, no potential new tenant or service provider has any legal right or expectation to use either leasehold before each lease expires. The change in corporate structure has not made it any more difficult for anyone to gain access to the airport because the prior leases will simply continue under the same terms, and for the same duration, as before.

Third, the County has not taken any action to extend or expand either FBO's market position at DTS that could prevent a new tenant from leasing space at DTS when space becomes available. Neither FBO is seeking any changes in the current leases. The County has not taken any action, for example, to extend the duration of either lease, grant either entity a new option or other mechanism that would allow them to extend their lease or amend the terms of either lease to increase the incumbents' market position.

Fourth, allowing the two FBOs to continue their current leases allows each the opportunity to realize a reasonable return on the investments they have made at DTS. This is a benefit to DTS users because the change in corporate structure resolved the serious financial problems, and related lease compliance issues, of Miracle Strip Aviation resulting in a financially stable and fully functioning FBO at DTS. Together the two FBOs provide a full range of FBO services to the full range of aeronautical users at DTS.

In conclusion, we do not believe the fact that the two FBOs share a common ownership presents any issues under Grant Assurance 23. The County has not taken any action to create an exclusive right or to exclude a potential new aeronautical user or service provider from DTS. Neither FBO seeks to change the terms of their respective leases. Accordingly, there is no action required of the County at present and no need to seek further FAA guidance.